UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| PRINTERS ROW, LLC, | ) | Honorable Eugene R. Wedoff |
| | ) | Case No.: 08-17301 |
| Debtor. | ) | |

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that a copies of the following documents have been served on the recipients on the attached **Exhibit A** by U.S. first-class mail, postage prepaid, on the 27th day of July, 2010:

a)    *Notice of Occurrence of Effective Date*; and

b)    *Motion for Entry of a Final Decree Closing Case and for Entry of Related Relief* [Docket No. 473].


/s/ Michelle J. Fisk
Michelle J. Fisk


Michelle J. Fisk
ICE MILLER LLP
One American Square, Suite 2900
Indianapolis, Indiana 46282-0200
(317) 236-2399 Telephone
(317) 592-4780 Facsimile
michelle.fisk@icemiller.com

**EXHIBIT A**

OFFICE OF THE UNITED STATES TRUSTEE
ATTN.: GRETCHEN SILVER
219 S. DEARBORN STREET
SUITE 873
CHICAGO, IL 60604

SECURITIES & EXCHANGE COMMISSION
ATTN: MARY L. SCHAPIRO
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
MERRI JO GILLETTE, REG DIR
175 W JACKSON BLVD
SUITE 900
CHICAGO, IL 60604

A SMALL WORLD TRAVEL
321 NORTH 21ST STREET
SUITE 201
MILWAUKEE, WI 53226

AAF-MCQUAY INC.
CT CORPORATION SYSTEM
208 S. LASALLE ST., SUITE 814
CHICAGO, IL 60604

AARON CORPORATION
7201 EAST CAMELBACK ROAD
SUITE 295
SCOTTSDALE, AZ 85251

AARON CORPORATION
15333 N PIMA RD
SUITE 245
SCOTTSDALE, AZ 85260-2784

ABC CORPORATE SERVICES
CT CORPORATION SYSTEM
208 S. LASALLE AVENUE- #814
CHICAGO, IL 60604

ABQ DIRECT INC.
800 20TH STREET - SUITE B
ALBUQUERQUE, NM 87104

ACCELERATED ASSETS
C/O PAUL HASTINGS JANOFSKY & WALKER LLP
ATTN: RICHARD A. CHESLEY, ESQ.
191 N WACKER DRIVE, 30TH FLOOR
CHICAGO, IL 60606

ACCELERATED ASSETS LLC
ATTN.: THOMAS S. BALAMES
225 E BROWN STREET
#300
BIRMINGHAM, MI 48009

ACCELERATED ASSETS, LLC
255 E. BROWN ST., #300
BIRMINGHAM, MI 48009

ACE WORKERS COMP INSURANCE
P.O. BOX 31109
TAMPA, FL 33631-3109

ACTIVE ELECTRIC SUPPLY
4640 W. LAWRENCE AVENUE
CHICAGO, IL 60630

ADDIS GREENBERG & SCHULTZ, L.L.C
COUNSEL FOR VCI GROUP
707 SKOKIE BLVD., #540
NORTHBROOK, IL 60062

ADELMAN TRAVEL SERVICES
151 INNOVATION DRIVE
IRVINE, CA 92617

ADELMAN TRAVEL SERVICES INC.
555 DAY HILL ROAD
WINDSOR, CT 06095

ADELMAN TRAVEL SYSTEMS
4900 W BROWN DEER ROAD
MILWAUKEE, WI 53223

ADP, INC.
208 S. LASALLE ST., SUITE 814
CHICAGO, IL 60604

ADT SECURITY
#01300 113138961
PO BOX 371967
PITTSBURGH, PA 15250-7967

ADT SECURITY SERVICES INC.
111 WINDSOR DRIVE
OAK BROOK, IL 60523

ADVANCED RESERVATION SYSTEMS
3750 CONVOY STREET, SUITE 312
SAN DIEGO, CA 92111

AFFINIA CHICAGO
23494 NETWORK PLACE
CHICAGO, IL 60673

AICCO, INC.
ILLINOIS CORPORATION SERVICE C
801 ALDAI STEVENSON DRIVE
SPRINGFIELD, IL 62703

AICCO, INC.
IMPERIAL A.I CREDIT COMPANIES, INC.
101 HUDSON STREET, 34TH FLOOR
NEW JERSEY, NJ 07302

ALADDIN TRAVEL SERVICE INC.
485 SHEPHERD STREET
WINSTON SALEM, NC 27103

ALADDIN TRAVEL SERVICES LTD.
294 NORTH MAIN STREET
ALPHARETTA, GA 30004

ALBERT AND DEBRA ROSMAN
1945 N.E. 117TH ROAD
MIAMI, FL 33181

ALEXANDER TRAVEL LTD.
4700 NORTH UNIVERSITY
PEORIA, IL 61614

ALPHA GRAPHICS
208 S, LASALLE ST
CHICAGO, IL 60604

ALPHA GRAPHICS
1017 W WASHINGTON BLVD
CHICAGO, IL 60607-2108

AMBASSADOR EAST HOTEL
1301 NORTH STATE PARKWAY
CHICAGO, IL 60610

AMERI EXPRESS TRAVEL RELATE (134)
CT CORP
208 S. LASALLE AVENUE- #814
CHICAGO, IL 60604

AMERICAN EXPRESS INTERNATIONAL
WILLY-BRANDT-ALLEE 2
MUNICH GERMANY 81829

AMERICAN EXPRESS NORCROSS BTC
10951 BUSH LAKE RD STE 200
MINNEAPLOIS, MN 55438-2719

AMERICAN EXPRESS NORCROSS BTC (109)
10951 BUSH LAKE RD STE 200
MINNEAPOLIS, MN 55438-2719

AMERICAN EXPRESS TRAVEL
1701 GOLF RD
ROLLING MEADOWS, IL 60008

AMERICAN EXPRESS TRAVEL
1745 BROADWAY
NEW YORK, NY 10019

AMERICAN EXPRESS TRAVEL
C/O MCGRAW HILL
1701 GOLF RD
ROLLING MEADOWS, IL 60008

AMERICAN EXPRESS TRAVEL (AMERI06)
CT CORP
208 S. LASALLE AVENUE- #814
CHICAGO, IL 60604

AMERICAN EXPRESS TRAVEL (AMERI07)
CT CORP
208 S. LASALLE AVENUE- #814
CHICAGO, IL 60604

AMERICAN EXPRESS TRAVEL N. V/S
C/O INBEV
BROUWERIJPLEIN I
LEUVEN, BE 3000 BELGIUM

AMERICAN EXPRESS TRAVEL RELATED
SVCES COD
C/O MORGAN STANLEY
8112 WOODLAND CENTER BLVD
TAMPA, FL 33614

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
1818 H STREET
ROOM MC C2 270
WASHINGTON, DC 20433

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
4315 SOUTH 2700 WEST
SUITE R280-UMC 02 0
SALT LAKE CITY, UT 84184

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
15100 NORTHWEST 67TH AVE SU
MIAMI LAKE, FL 33014

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O AMERICAN GREETINGS
1 AMERICAN ROAD
CLEVELAND, OH 44144

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O BIORAD
875 ALFRED NOBLE DRIVE
SUITE J
HERCULES, CA 95457

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O E&Y
8415 DATA POINT
6TH FLOOR
SAN ANTONIO, TX 78229

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O PAYMENTECH
1601 ELM STREET
DALLAS, TX 75201

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
555 WEST 57TH, 11TH FLOOR
NEW YORK, NY 10019

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O ADP
BECKER FARM ROAD
ROSELAND, NJ 07068

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O MG 1 MACK-CALL CORP CENTER
PARAMUS, NJ 07652

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
1701 GOLF ROAD TOWER 3
SUITE 1107
ROLLING MEADOWS, IL 60008

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O EMPLOYEE TRAVEL
2840 SOUTH 123 RD COURT
OMAHE, NE 68144

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O BAKER HUGHES
2901 WILCREST DRIVE
SUITE 500
HOUSTON, TX 77042

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O BROOKS AUTOMATION
15 ELIZABETH DRIVE
CHELMSFORD, MA 01824

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O SONY/BMG TRAVEL
550 MADISON AVENUE
13TH FL
NEW YORK, NY 10022

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O AIG
72 WALL STREET
NEW YORK, NY 10005

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
1701 GOLF ROAD TOWER 3
ROLLING MEADOWS, IL 60008

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
8112 WOODLAND CENTER BLVD
SUITE A
TAMPA, FL 33614

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
C/O GOV TRIP
190 26TH STREET EAST
DICKENSON, ND 58601

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
ACCOUNTING DEPT
PO BOX 53700
PHOENIX, AZ 85072

AMERICAN EXPRESS TRAVEL RELATED SVCES CO
1 BOSTON SCIENTIFIC PLACE
NATICK, MA 01760

AMERICAN HOTEL REGISTER
PO BOX 94150
PALATINE, IL 60094

AMERICAN HOTEL REGISTER
C/O REVEIVABLE MANAGEMENT SVCS (RMS)
PO BOX 5126
TIMONIUM, MD 21094

AMERICAN HOTEL REGISTER COMPANY
C/O JAMES F. LEAHY
100 S. MILWAUKEE
VERNON HILLS, IL 60061

AMEX CANADA INC
800 BLVD RENE LEVESQUE WE
SUITE 1201
MONTREAL, CA PQ H3B4X2 CANADA

AMEX CANADA INC. (AMERI08)
800 BLVD RENE LEVESQUE WE - #1201
MONTREAL, CANADA PQ H3B3X2

AMNET NEW YORK INC.
152 WEST 57TH STREET, 8TH FLOOR
NEW YORK, NY 10019

ANDERSON ELEVATOR COMPANY
2801 S. 19TH AVENUE
BROADVIEW, IL 60155

APOLLO TRAVEL AGENCY INC.
500 PARK BLVD STE 45
ITASCA, IL 60143-3131

APOLLO TRAVEL AGENCY INC.
307 NORTH MICHIGAN AVENUE
SUITE 200
CHICAGO, IL 60601

AROUND THE WORLD TRAVEL INC.
ATTN: GEORGE T. DROST
11 S. DUNTON AVE
ARLINGTON HEIGHTS, IL 60005

ASSA ABLOY HOSPITALITY
631 INTERNATIONAL PARKWAY
SUITE 100
RICHARDSON, TX 75081

AT&T
909 CHESTNUT ST #Y202
SAINT LOUIS, MO 63101-2017

AT&T
PO BOX 105068
ATLANTA, GA 30348-5068

AT&T
P.O. BOX 8100
AURORA, IL 60507-8100

AUDIO VIDIO LIFESTYLE
ATTN: DARUSZ STANOWSKI
330 SUNSET DRIVE
WILMETTE, IL 60091

AUDIO VISUAL ONE
P.O. BOX 1115
BEDFORD PARK, IL 60499

AUTRY'S SEWAGE & DRAINAGE INC
4322 N ELSTON AVENUE
CHICAGO, IL 60641

AVENUE TRAVEL SERVICES
202 EAST SEL RAY AVENUE
ALEXANDRIA, VA 22301

BARRIS SOTT DENN & DRIKER PLLC
ATTN DANIEL M SHARE ATTY
211 W FORT ST 15TH FL
DETROIT, MI 48226

BARRIS, SCOTT, DENN & DRIKER
211 W. FORT STREET
15TH FLOOR
DETROIT, MI 48226

BATTISTA VANGELIS ADVERTISING
4402 11TH STREET, SUITE 606
LONG ISLAND CITY, NY 11101

BC LIFE & HEALTH INSURANCE
DEPARTMENT 5812
LOS ANGELES, CA 90074

BCD TRAVEL USA, LLC (BCDTR02)
C/O LEA CORPORATION
5200 AUTO CLUB DRIVE
DEARBORN, MI 48126

BCD TRAVEL USA, LLC (BCDTR03)
C/O HEWLETT PACKARD
1400 SOUTH EAGLE FLIGHT WAY
BOISE, ID 83709

BCD TRAVEL USA, LLC (BCDTR03)
C/O HEWLETT PACKARD
10215 W EMERALD ST STE 180
BOISE, ID 83704-8901

BCD TRAVEL USA, LLC (BCDTR04)
C/O SAP
10150 NW AMBASSADOR DR - 1 ST FL
KANSAS CITY, MO 64153

BCD TRAVEL USA, LLC (BCDTR05)
CT CORPORATION
208 S. LASALLE AVENUE- #814
CHICAGO, IL 60604

BCD TRAVEL USA, LLC (BCDTRO1)
C/O WELLPOINT
1505 LBJ FREEWAY
DALLAS, TX 75234

BEST SUPPLY
5731 N. MULLIGAN AVENUE
RICH TORRES
CHICAGO, IL 60646

BEST TRAVEL AND TOURS INC.
60 BIESTERFIELD ROAD
ELK GROVE VILLAGE, IL 60007

BEST WESTERN CHICAGO HILLSIDE
4400 FRONTAGE ROAD
HILLSIDE, IL 60162

BLUE RIBBON BUSINESS TRAVEL
3601 WEST 76TH STREET
SUITE 190
MINNEAPOLIS, MN 55435

BOCCA TERRY
3000 SW 15TH ST., SUITE H
DEERFIELD BEACH, FL 33442

BOEING TRAVEL MANAGEMENT COMPANY
BUILDING 303 EAST
325 J S MCDONNELL BLVD
HAZELWOOD, MO 63042

BOSE CORPORATION
PO BOX 93132
CHICAGO, IL 60673

BRAVO RESTAURANTS
600 W. JACKSON BLVD
CHICAGO, IL 60661

BRFLMF LLC
C/O ARIEL WEISSBERG
401 S. LA SALLE ST., STE 403
CHICAGO, IL 60605

BRIAN HALL INC.
679 N MILWAUKEE AVE
CHICAGO, IL 60622

BTI CANADA
1550 RUE METCALFE, SUITE 700
MONTREAL, QC, CANADA

BUONA CATERING
6801 W. ROOSEVELT RD.
BERWYN, IL 60402

BURNS INTERNATIONAL
1333 BUTTERFIELD RD
STE 420
DOWNERS GROVE, IL 60515-5634

BURNS INTERNATIONAL
6327 N. AVONDALE
CHICAGO, IL 60631

BURNS INTERNATIONAL
1333 BUTTERFIELD RD STE 420
DOWNERS GROVE, IL 60515-5634

C&M LAUNDRY, INC
8649 N. LARAMIE
SKOKIE, IL 60077

CAPITAL CITY TRAVEL INC.
340 CEDAR STR #1200
SAINT PAUL, MN 55101

CARLSON WAGONLIT TRAVEL (CARLS02)
6330 VARIEL AVENUE
SUITE 202
WOODLAND HILLS, CA 91367

CARLSON WAGONLIT TRAVEL (CARLS06)
102 WEST SECOND STREET
SECOND FLOOR
DAVENPORT, IA 52801

CARLSON WAGONLIT TRAVEL (CARLS07)
C/O BRIGGS AND STRATTON
12301 WEST WIRTH STREET
WAUWATOSA, WI 53111

CARLSON WAGONLIT TRAVEL (CARLS08)
C/O HOK
1856 LACKLAND HILL PARKWAY
SAINT LOUIS, MO 63146

CARLSON WAGONLIT TRAVEL (CARLS09)
C/O JP MORGAN CHASE AND CO
1430 BRANDING LANE
DOWNERS GROVE, IL 60515

CARLSON WAGONLIT TRAVEL (CARLSO4)
1862 LACKLAND HILL PARKWAY
SAINT LOUIS, MO 63146

CARLSON WAGONLIT TRAVEL INC
C/O ESTEE LAUDER
141 MARKET PLACE DRIVE
1ST FLOOR
FAIRVIEW HEIGHTS, IL 62208

CARLSON WAGONLIT TRAVEL INC
C/O GENERAL ELECTRIC
3200 N CENTRAL AVENUE
SUITE 40
PHOENIX, AZ 85012

CARLSON WAGONLIT TRAVEL INC
C/O SPRINT
1856 LACKLAND HILL PKWY
SAINT LOUIS, MO 63146

CARRIAGE FLOWER SHOP
124 NORTH MARION STREET
OAK PARK, IL 60301

CASA MADRONA HOTEL & SPA
801 BRIDGEWAY
SAUSALITO, CA 94965

CASS HOTEL
640 N. WABASH AVE.
CHICAGO, IL 60611

CDW
200 N. MILWAUKEE
VERNON HILLS, IL 60061

CDW CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

CHALLENGER LIGHTING CO.
DEPT 20-1048
P.O. BOX 5940
CAROL STREAM, IL 60197

CHEMTREAT INC.
4461 COX ROAD
GLEN ALLEN, VA 23060

CHICAGO AREA PRE-PAID LEGAL
P.O. BOX 94409
CHICAGO, IL 60690

CHICAGO AREA PRE-PAID LEGAL FUND
ROCK FUSCO, LLC
321 N CLARK - SUITE 2200
CHICAGO, IL 60654

CHICAGO CHAMBER OF COMMERCE
200 E. RANDOLPH STREET, SUITE 2200
CHICAGO, IL 60601

CHICAGO CLEANING CO.
3053 N. WESTERN AVE.
CHICAGO, IL 60618

CHICAGO CONVENTION AND TOURISM
ATTN: CHRISTOPHER BOWERS
2301 S. LAKE SHORE DRIVE
CHICAGO, IL 60616

CHICAGO DEPARTMENT OF REVENUE
ACCOUNTS RECEIVABLE DIV
PO BOX 03542
CHICAGO, IL 60690

CHICAGO DEPT OF REVENUE
ACCOUNTS RECEIVABLES DIVISION
121 NORTH LA SALLE STREET, RM 107
CHICAGO, IL 60602

CHICAGO DEPT OF WATER MGMT
DEPAUL CENTER
333 SOUTH STATE STREET, RM 410
CHICAGO, IL 60604

CHICAGO PARTY RENTAL
9480 W. 55TH ST.
LA GRANGE, IL 60525

CHICAGO PREPAID LEGAL
516 E. 41ST ST.
CHICAGO, IL 60653

CHICAGO TRIBUNE
C/O CRANE KENNEY
435 N. MICHIGAN AVENUE - #600
CHICAGO, IL 60611

CHICAGO'S ESSEX INN
800 S. MICHIGAN AVE.
CHICAGO, IL 60605

CHRIS FALOR
8113 VALLEY VIEW DR
ARLINGTON, WA 98223-4029

CHRISTOPHER T BARRERA
512 NORTH MCCLURG COURT # 2111
CHICAGO, IL 60611

CINTAS
P.O. BOX 97627
CHICAGO, IL 60678

CITIBANK
222 W. ADAMS ST.
CHICAGO, IL 60606

CITY OF CHICAGO
WATER 588295
PO BOX 6330
CHICAGO, IL 60680-6330

CITY OF CHICAGO
WATER MGMT
PO BOX 6330
CHICAGO, IL 60680

CITY OF CHICAGO
333 S. STATE STREET, SUITE 310
CHICAGO, IL 60604

CITY OF CHICAGO
WATER 588294
PO BOX 6330
CHICAGO, IL 60680-6330

CITY OF CHICAGO
WATER 588293
PO BOX 588293
CHICAGO, IL 60680-6330

CITY OF CHICAGO - BUILDINGS
8108 INNOVATION WAY
CHICAGO, IL 60682

CITY OF CHICAGO - DEPT OF REVENUE
C/O HELLER & FRISONE LTD
33 N LASALLE ST, STE 1200
CHICAGO, IL 60602

CITY OF CHICAGO DEPARTMENT OF REVEN
121 N. LASALLE ST., ROOM 107
CHICAGO, IL 60602

CITY OF CHICAGO)
WATER #588293
PO BOX 6330
CHICAGO, IL 60680

CITY SEARCH
DEPARTMENT 1343
LOS ANGELES, CA 90084

CITYSEARCH
DEPT 1343
LOS ANGELES, CA 90084

COM ED ACCT 09351000020
BILL PAYMENT CENTER
CHICAGO, IL 60668

COM ED ACCT #0935100002
BILL PAYMENT CENTER
CHICAGO, IL 60668

COMMERCIAL LIGHTING COMPANY
P.O. BOX 27065
TAMPA, FL 33688

COMMERCIAL LIGHTING COMPANY
P.O. BOX 270651
TAMPA, FL 33688

COMMONWEALTH EDISON COMPANY
10 S. DEARBORN ST., 49TH FLOOR
CHICAGO, IL 60603

COMPLETE PUMP SERVICE CO.
461 SOUTH IRMEN
ADDISON, IL 60101

CONGRESS HOTEL
520 S. MICHIGAN AVENUE
CHICAGO, IL 60605

CONLIN TRAVEL INC.
3270 WASHTENAW AVENUE
ANN ARBOR, MI 48104

COOPER CONLIN PARTNERS LLC
1 N. FRANKLIN
CHICAGO, IL 60606

COOPER CONLIN PARTNERS, LLC
C/O MR JOHN BURNS
MANAGING PARTNER
65 E WACKER PLACE, SUITE 2300
CHICAGO, IL 60601

CORPORATE CLEANING SERVICES
21 W. ELM STREET, SUITE 9
CHICAGO, IL 60610

CORPORATE TRAVEL CONSULTANT
5205 NORTH O'CONNOR, SUITE 110
IRVING, TX 75039

CORPORATE TRAVEL CONSULTANTS
450 EAST 22ND STREET
SUITE 100
LOMBARD, IL 60148

COSTAR GROUP
2 BETHESDA METRO CENTER
BETHESDA, MD 20814

COURTYARD BY MARRIOTT
165 E ONTARIO STREET
CHICAGO, IL 60611

COURTYARD BY MARRIOTT
PRENTICE HALL CORPORATION
33 N. LASALLE ST.
CHICAGO, IL 60602

COVERINGS
C/O NATIONAL TRADE PRODUCTIONS
313 S. PATRICK STREET
ALEXANDRIA, VA 22314

COVINGTON TRAVEL
4401 DOMINION BLVD., SUITE 100
GLEN ALLEN, VA 23060

CRAWFORD SUPPLY
ATTN: JAMES MAINZER
20 S. CLARK STREET - #2301
CHICAGO, IL 60606

CROWN RECYCLING AND WASTE SERVICES
8475 W. 53RD STREET
MCCOOK, IL 60525

CROWNE PLAZA HOTEL
10 S. WABASH AVE
CHICAGO, IL 60603

CROWNE PLAZA CHICAGO O'HARE
5440 NORTH RIVER ROAD
DES PLAINES, IL 60018

MMG WORLDWIDE
CT CORPORATION SYSTEM
208 S. LASALLE AVENUE- #814
CHICAGO, IL 60604

CUNNINGHAM & ASSOC., LLC
1301 W. LONG LAKE ROAD
SUITE 275
TROY, MI 48098

CWT, LLC
1385 NORTH HIGHWAY DRIVE
2ND FLOOR
FENTON, MO 63099

DA-LITE
P.O. BOX #137
3100 NORTH DETROIT STREET
WARSAW, IN 46581

DATA QUEST
P.O. BOX 2250
EVERETT, WA 98213

DAYDOTS
1801 RIVERBEND WEST DRIVE
FORT WORTH, TX 76118

DAYS INN LINCOLN PARK NORTH
644 W. DIVERSEY PARKWAY
CHICAGO, IL 60614

D-B CARTAGE
P.O. BOX 427
BEDFORD PARK, IL 60499

DEANNA LAWRENCE
2646 W FARRAGUT AVE
CHICAGO, IL 60625

DEBRA ROSMAN
4708 N. 40TH STREET
HOLLYWOOD, FL 33021

DHL EXPRESS
P.O, BOX 4723
HOUSTON, TX 77210

DISH NETWORK
DEPARTMENT 0063
PALATINE, IL 60055

DJS ACQUISITIONS INC
11032 NORTH PORT WASHINGTON RD.
THIENSVILLE, WI 53090

DLA PIPER
203 N LASALLE STREET
CHICAGO, IL 60610

DLA PIPER LLP (US)
C/O RICHARD M KREMEN
THE MARBURY BLDG
6225 SMITH AVE
BALTIMORE, MD 21209-3600

DLA PIPER US LLP
ATT: RICHARD KREMEN & JODIE BUCHMAN
6225 SMITH AVENUE
THE MARBURY BUILDING
BALTIMORE, MD 21209-3600

DMX INC
PO BOX 660557
DALLAS, TX 75266-0557

DMX MUSIC INC.
11400 W. OLYMPIC BLVD, SUITE 1100
LOS ANGELES, CA 90064

DMX, INC,
CT CORPORATION SYSTEM
208 S. LASALLE AVENUE- #814
CHICAGO, IL 60604

DREISILKER ELECTRIC MOTOR, INC
36249 TREASURY CENTER
CHICAGO, IL 60694

DUNBAR ARMORED
50 SCHILLING RD
HUNT VALLEY, MD 21031

DUNBAR ARMORED
P.O. BOX 333
BALTIMORE, MD 21203

ECO LAB
P.O. BOX 70343
CHICAGO, IL 60673

ECOLAB PEST ELIMINATION
P.O. BOX 6007
GRAND FORKS, ND 58206

EDDIE Z'S
818 W. NORTH AVE,
CHICAGO, IL 60622

EDL & ASSOCIATES
56 EAST ANDREWS, SUITE 33
ATLANTA, GA 30305

EDWARD DON & COMPANY
ATTN: RITA GLASER
2500 S. HARLEM AVENUE
RIVERSIDE, IL 60546

EDWARDS ENGINEERING
1000 TOUHY AVENUE
ELK GROVE VILLAGE, IL 60007

EEC INDUSTRIES
P.O. BOX 91456
WEST VANCOUVER, BC V7V3P1

EHRENBERG & EGAN, LLC
ATTY FOR MIRABELLA FOUNDATION
330 N. WABASH AVE.
SUITE 2905
CHICAGO, IL 60611

EL SOL TRAVEL INC.
1575 WEST UNIVERSITY DRIVE
SUITE 102
TEMPE, AZ 85281

ENVIRONMENTAL FUTURES
2210 W. IRVING PARK ROAD
CHICAGO, IL 60618

EURO LLOYD REISEBUERO GMBH
BAIERBRUNNERSTR.39 - EG LINKS
MUNICH, 81379 GERMANY

EXECUTIVE REFERRAL SERVICES
5440 N CUMBERLAND AVE STE 165
CHICAGO, IL 60656-4708

EXPEDIA INC.
6 WEST DRUID HILLS, SUITE 207
ATLANTA, GA 30329

EXPEDIA TRAVEL
333 108TH AVE NE STE 300
BELLEVUE, WA 98004-5736

EXPEDIA TRAVEL
3150 139TH AVE. SE
BELLEVUE, WA 98005

EXPEDIA, INC.
C/O K&L GATES
ATT: MICHAEL J. GEARIN, ESQ.
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104-1158

FAR HORIZONS TOURISM INC
330 PINEAPPLE AVE SUITE 201
SARASOTA, FL 34236

FEDERAL EXPRESS
P.O. BOX 94515
PALATINE, IL 60094

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND
ATTN: REVENUE RECOVERY/BANKRUPTCY
3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR
MEMPHIS, TN 38116

FINKEL, MARTWICK & COLSON, P. C.
P.O. BOX 407092
CHICAGO, IL 60601

FINKEL, MARTWICK & COLSON, P.C.
203 N. LA SALLE ST
15TH FLOOR
CHICAGO, IL 60601

FIRST DATA MERCHANT SERVICES
P.O. BOX 407092
FORT LAUDERDALE, FL 33340

FIVE STAR LAUNDRY
ATTN: ABRAHAM STERN
10 S. WACKER DRIVE - 40TH FLOOR
CHICAGO, IL 60606

FLORIDA DEPARTMENT OF REVENUE
14107 MARTIN LUTHER KING DRIVE
ALACHUA, FL 32615

FLORIDA POWER & LIGHT
6289 W SUNRISE BLVD
FORT LAUDERDALE, FL 33313

FMC ENTERPRISES LLC
C/O WEISSBERG AND ASSOCIATES
ATTN: ARIEL WEISSBERG
208 S. LASALLE ST., SUITE 403
CHICAGO, IL 60604

FMC ENTERPRISES LLC
C/O ARIEL WEISSBERG ESQ
WEISSBERG & ASSOCIATES LTD
401 S LASALLE STREET SUITE 403
CHICAGO, IL 60605

FOX AND OBEL FOOD MARKET
401 E. ILLINOIS
CHICAGO, IL 60611

FOX WORLD TRAVEL, INC.
2150 S WASHBURN ST
OSHKOSH, WI 54904-8949

FRASER
7550 W. 100TH PLACE
BRIDGEVIEW, IL 60455

FRETTE
4 WEST 58TH STREET
NEW YORK, NY 10019

FURAMA TOURS AND TRAVEL
2332 SOUTH EL CAMINO REAL
SAN MATEO, CA 94403

GARBERS TRAVEL SERVICE, INC.
2020 14TH ST N STE 301
ARLINGTON, VA 22201-2515

GATEWAY TRAVEL
1501 ARDMORE BLVD. - SUITE 400
PITTSBURGH, PA 15221

GEOFFREY HOCKMAN
ARIEL WEISSBERG, ESQ
401 S LASALLE STREET SUITE 403
CHICAGO, IL 60605

GRAINGER
2356 S ASHLAND AVE
CHICAGO, IL 60608-5304

GRAND HOTEL SUPPLY
687 N. MILWAUKEE AVENUE
CHICAGO, IL 60622

GRAPHIX EDGE, INC.
2720 W. CHASE
CHICAGO, IL 60645

GREENER'S
3053 N. WESTERN AVENUE
CHICAGO, IL 60618

GROEN FLOWERS LLC
D/B/A KABLOOM
1516 W OHIO ST FL 1
CHICAGO, IL 60642-6102

GROOT INDUSTRIES, INC.
P.O. BOX 92257
ELK GROVE VILLAGE, IL 60009

GUEST DISTRIBUTION
P.O. BOX 910
MONMOUTH JUNCTION, NJ 08852-0910

GUEST SUPPLY
C/O CAPITOL CORP. SERVICES, INC.
118 W. EDWARDS STREET - #200
SPRINGFIELD, IL 62704

GUEST SUPPLY LLC
GUEST DISTRIBUTIONS
PO BOX 910
MONMOUTH JUNCTION, NJ 08852-0910

H.M. WITT & CO.
C/O KENNETH THEISEN
1 N. LASALLE ST., SUITE 3000
CHICAGO, IL 60602

H.W. BAKER LINEN CO. LLC
500 CORPORATE DRIVE
MAHWAH, NJ 07430

HADASSAH CORP.
C/O INSU KIM
3224 W. BRYN MAWR AVE.
CHICAGO, IL 60659

HAMPTON INN MAJESTIC
22 WEST MONROE
CHICAGO, IL 60603

HARMON INC.
4161 S. MORGAN STREET
CHICAGO, IL 60609

HAYNE TRAVEL SERVICE, INC.
641 SOUTH HEBRON AVENUE
EVANSVILLE, IN 47714

HELMSBRISCO
20875 N. 90TH PLACE
SCOTTSDALE, AZ 85255

HEPCO TOURS
C/O JOSIANE MARSHALL
245 E 58TH STREET #6A
NEW YORK, NY 10022

HEPCO TOURS
C/O JOSIANE MARSHALL
245 58TH STREET
NEW YORK, NY 10022

HERE CHICAGO
PRE-PAID LEGAL
PO BOX 94409
CHICAGO, IL 60690

HERE INTL UNION LOCAL 1FUNDS
PO BOX 6557
AURORA, IL 60598

HEREIU LOCAL I
55 W. VAN BUREN
CHICAGO, IL 60605

HEREIU WELFARE FUND
P.O. BOX 6557
AURORA, IL 60598

HERITAGE FOOD SERVICE
EQUIPMENT INC.
P.O. BOX 8710
FORT WAYNE, IN 46898

HIGHTOWER
4709 W. GOLF ROAD, SUITE 300
SKOKIE, IL 60076

HILTON SUITES
198 EAST DELAWARE PLACE
CHICAGO, IL 60611

HIRAM ELETRICAL CONTRACTORS
1351 WEST FOSTER AVENUE
CHICAGO, IL 60640

HODGES & IRVINE
P.O. BOX 197
1900 SINCLAIR ST.
SAINT CLAIR, MI 48079

HOLIDAY INN
HOLIDAY INN CITY CENTRE
300 EAST CHICAGO
CHICAGO, IL 60611

HOLIDAY INN
HOLIDAY INN CITY CENTRE
300 EAST OHIO
CHICAGO, IL 60611

HOLIDAY INN CITY CENTER
300 E OHIO STREET
CHICAGO, IL 60611

HOME DEPOT SUPPLY
P.O. BOX 509058
SAN DIEGO, CA 92150

HOME DEPOT SUPPLY, INC.
32100 CUMBERLAND BLVD., STE 1700
ATLANTA, GA 30339

HONEYWELL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HOSPITALITY CAREERS ONLINE INC
C/O HSBC BANK
PO BOX 12700
SEATTLE, WA 98111

HOTEL 71
71 E. WACKER DRIVE
CHICAGO, IL 60602

HOTEL BURNHAM CHICAGO
ONE WEST WASHINGTON STREET
CHICAGO, IL 60602

HOTEL DE AG
ALFRED-FISCHER-WEG 12
HAMM 59073 DE - GERMANY

HOTEL INDIGO CHICAGO
1244 N. DEARBORN
CHICAGO, IL 60610

HOTEL INFORMATION SYSTEMS
26110 ENTERPRISE WAY
SUITE 200
LAKE FOREST, CA 92630

HOTEL MONACO CHICAGO
225 NORTH WABASH
CHICAGO, IL 60601

HOTEL PLUS LLC
4407 VINELAND ROAD, SUITE 8
ORLANDO, FL 32811

HOTEL SAX CHICAGO
333 NORTH DEARBORN
CHICAGO, IL 60610

HOTEL TECH INTERNATIONAL
14 YONGE STREET
TORONTO ON M4W3C8 CANADA

HOTELLOCATOR.COM.INC.
1041 MARKET ST #399
SAN DIEGO, CA 92109-7233

HOTELS COM AND TRAVELSCAPE, LLC
D/B/A EXPEDIA TRAVEL
K&L GATES LLP, ATTN MICHAEL J GEARIN
925 FOURTH AVENUE SUITE 2900
SEATTLE, WA 98104-1158

HOUSE OF UNIFORMS SALES COMPANY LLC
C/O RICHARD L. ACKERMAN
1925 CENTURY PARK EAST, #600
LOS ANGELES, CA 90067

HOUSTON VACUUM CLEANER CO.
P.O. BOX 2366
HUFFMAN, TX 77336

HURON VALLEY TRAVEL
2101 BONISTEEL BLVD.
ANN ARBOR, MI 48109

HURON VALLEY TRAVEL
8200 HAMPSON ST STE 311
NEW ORLEANS, LA 70118-1061

HYATT REGENCY CHICAGO
2233 SOUTH MARTIN L. KING DRIVE
CHICAGO, IL 60616

HYATT REGENCY O'HARE
P.O. BOX 98314
CHICAGO, IL 60693

HYDRITE CHEMICAL COMPANY
800 N. OAKWOOD RD
LAKE ZURICH, IL 60047

ICE MILLER LLP
ATTY FOR PRINTERS ROW LLC
ATTN: BEN T. CAUGHEY
ONE AMERICAN SQUARE, STE 2900
INDIANAPOLIS, IN 46282-0200

ICE MILLER LLP
ATT: MICHELLE J. FISK, ESQ.
ATTY FOR PRINTERS ROW, LLC
ONE AMERICAN SQUARE, SUITE 2900
INDIANAPOLIS, IN 46282

ICE MOUNTAIN SPRING WATER
2700 DIVISION STREET
MELROSE PARK, IL 60160

ILLINOIS DEPARTMENT OF EMPLOYMENT
SECURITY
33 S. STATE ST
CHICAGO, IL 60603

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY ADMINISTRATION
100 W. RANDOLPH, 7-400
CHICAGO, IL 60601

ILLINOIS DEPT OF EMPLOYMENT
SECURITY-COLLECTION
33 S STATE STREET
CHICAGO, IL 60603

ILLINOIS DEPT OF REVENUE
PO BOX 19447
SPRINGFIELD, IL 62794

ILLINOIS DEPT OF REVENUE
RT 10 TELECOMMUNICATIONS
INFRASTRUCTURE
PO BOX 19019
SPRINGFIELD, IL 61797-9019

ILLINOIS HOTEL & LODGING ASSOC.
27 E. MONROE, SUITE 1200
CHICAGO, IL 60603

ILLINOIS SECRETARY OF STATE
ROOM 351, HOWLETT BUILDING
SPRINGFIELD, IL 62756

ILLLUMINATIONS
P.O. BOX 8399
ATLANTA, GA 31106

INTEGRA INTERNATIONAL
650 RALPH ELLIS BLVD.
LORIS, SC 29569

INITIAL TROPICAL PLANTS
P.O. BOX 95409
PALATINE, IL 60095

INNSIGHT REPORTS LLC
15433 VENTURA BLVD.
SHERMAN OAKS, CA 91403

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA, PA 19114

INTERNAL REVENUE SERVICE
230 S. DEARBORN ST.
CHICAGO, IL 60604

INTERNAL REVENUE SERVICE
230 S DEARBORN STREET
CHICAGO, IL 60604

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA, PA 19114

INTERNATIONAL TOURS OF STILLWA
401 SOUTH MAIN STREET
STILLWATER, OK 74074

INTERNATIONAL TRAVEL SERVICE, INC.
PRENTICE HALL CORPORATION
33 N. LASALLE ST.
CHICAGO, IL 60602

INT'L TRAVEL SPECIALIST
6 JENNER
SUITE 110
IRVINE, CA 92618

ITS
568 ATRIUM DR
VERNON HILLS, IL 60061-1731

IUOE LOCAL 399
2260 S GROVE ST
CHICAGO, IL 60616-1823

IUOE LOCAL 399
763 W. JACKSON BLVD
CHICAGO, IL 60661

IUOE LOCAL 399 CENTRAL PENSION
DEPARTMENT 76
WASHINGTON, DC 20055

IUOE LOCAL 399 HEALTH & WELFARE
763 W. JACKSON BLVD.
CHICAGO, IL 60661

IUOE LOCAL 399 HEALTH & WELFARE FUND
2260 S GROVE
CHICAGO, IL 60616

J SPARGOT ASSOCIATES INC
ATTN: MICHELLE R MICHALSKI
11208 WAPLES MILL RD
STE 112
FAIRFAX, VA 22030

J. SPARGO & ASSOCS.
11208 WAPLES MILL ROAD #112
FAIRFAX, VA 22030

JAMES AND DIANA NOEL
276 WAE TRAIL
CORTLAND, OH 44410

JAMES D. GOTTFRIED
30577 ATLANTA LANE
WESTLAKE, OH 44145

JEFFREY HOCKMAN
222 MERRILL STREET, SUITE 100
BIRMINGHAM, MI 48009

JENNIFER FALOR
C/O ARIEL WEISSBERG
401 S. LA SALLE ST., STE 403
CHICAGO, IL 60605

JEWEL-OSCO
CT CORPORATION SYSTEM
208 S. LASALLE AVE
#814
CHICAGO, IL 60604

JKH INVESTMENTS LLC
KORI M BAZANOS
100 W MONROE ST STE 2100
CHICAGO, IL 60603

JKH INVESTMENTS, LLC
1216 W. FLETCHER
CHICAGO, IL 60657

JKH INVESTMENTS, LLC
ARIEL WEISSBERG, ESQ
401 S LASALLE STREET, SUITE 403
CHICAGO, IL 60605

JMK INVESTMENTS LLC
KORI M BAZANOS
100 W MONROE ST STE 2100
CHICAGO, IL 60603

JMK INVESTMENTS, LLC
C/O ARIEL WEISSBERG ESQ
401 S LASALLE STREET, SUITE 403
CHICAGO, IL 60605

JOHNSTONE SUPPLY
500 N. MAHEIM RD.
HILLSIDE, IL 60162

JOSH COFFMAN
7244 HILLSIDE AVE, APT 101
LOS ANGELES, CA 90046

JTN INTERNATIONAL
810 7TH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

KABLOOM
1516 W OHIO ST, FL 1
CHICAGO, IL 60642-6102

KATIE GROSS
C/O MSD INVESTMENTS LLC
KOLIN & ASSOCIATES, MARJORIE L KOLIN ESQ
31555 W 14 MILE ROAD, STE 214
FARMINGTON HILLS, MI 48334

KATTEN MUCHIN ROSENMAN LLP
ATTY FOR MHJV, LLC
ATTN: JOHN SIEGER & ANDREW WOOL
525 WEST MONROE STREET
CHICAGO, IL 60661-3693

KATTEN MUCHIN ROSENMAN LLP
ATTY FOR MHJV, LLC
ATT: JOHN SIEGER & ANDREW WOOL
525 WEST MONROE STREET
CHICAGO, IL 60661-3693

KHM PRINTERS, LLC
CT CORPORATION SYSTEM
208 S LASALLE ST, SUITE 804
CHICAGO, IL 60604

KINTETSU INTERNATIONAL EXPRESS
1325 AVENUE OF THE AMERICAS
20TH FLOOR
NEW YORK, NY 10019

KOLIN & ASSOCIATES PLC
ATTY FOR MSD INVESTMENT CO., LLC
ATTN: MARJORIE L KOLIN
FARMINGTON HILLS, MI 48334

ICE MILLER LLP
ATTY FOR PRINTERS ROW LLC
ATTN: JOHN D. BURKE
200 WEST MADISON, STE 3500
CHICAGO, IL 60606

LAKE UNION TRAVEL INC.
2476 WESTLAKE AVENUE NORTH
SUITE 102
SEATTLE, WA 98109

LAURA FINNEGAN
C/O H & R EMPLOYEES INTL UNION WELFARE F
BAUM SIGMAN AUERBACH & NEUMAN LTD
200 W ADAMS ST STE 2200
CHICAGO, IL 60606

LAURA FINNEGAN
C/O UNITE HERE NATIONAL RETIREMENT FUND
BAUM SIGMAN AUERBACH & NEUMAN LTD
200 W ADAMS ST., STE 2200
CHICAGO, IL 60606

LAW OFFICES OF KORI M. BAZANOS
ATTY FOR MSD INVESTMENT CO, JMK
INVESTMENTS & JKH INVESTMENTS
100 W. MONROE STREET, STE 2100
CHICAGO, IL 60603

LBNA LERCH BATES NORTH AMERICA
8089 SOUTH LINCOLN, STE 300
LITTLETON, CO 80122

LEVEE DISTRICT LLC
C/O THE CUSTOM HOUSE RESTAURANT
500 S DEARBORN ST
CHICAGO, IL 60605

LIFE FITNESS
ATTN: ALICIA CECCONI
5100 N RIVER ROAD
SCHILLER PARK, IL 60176-1075

LIFE FITNESS
5100 N. RIVER ROAD
SCHILLER PARK, IL 60176

LINDEN TRAVEL BUREAU INC
909 THIRD AVENUE
NEW YORK, NY 10022

LONGLEY SYSTEMS
PO BOX 3607
ROCK ISLAND, IL 61204-3607

MAHONEY ENVIRONMENTAL
1819 MOEN AVENUE
JOLIET, IL 60436

MARA S. GEORGES
CORPORATION COUNSEL
CITY HALL, ROOM 600
121 N. LASALLE ST.
CHICAGO, IL 60602

MANN TRAVELS OF GASTONIA
825-D MAJESTIC COURT
GASTONIA, NC 28054

MARC HOTEL LLC
C/O MARK REALTY
55 E JACKSON BLVD
STE 500
CHICAGO, IL 60604

MARC REALTY
ATTN.: GERALD NUDO
55 EAST JACKSON BLVD
5TH FLOOR
CHICAGO, IL 60604

MASCIONI HOSPITALITY
915 BROADWAY
NEW YORK, NY 10010

MCMASRER CARR SUPPLY
P.O. BOX 7690
CHICAGO, IL 60680

MERCHANT CAPITAL SOURCE, LLC
CHRISTOPHER L BLANK, ESQ
4675 MACARTHUR COURT SUITE 550
ATTORNEY FOR MERCHANT CAPITAL SOURCE LLC
NEWPORT BEACH, CA 92660

MERCHANT CAPITAL SOURCE, LLC
2120 MAIN STREET, SUITE 220
HUNTINGTON BEACH, CA 92648

MERCHANT CAPITAL SOURCE, LLC
ALAN SLUTZKY, MANAGING PARTNER
2120 MAIN STREET, STE 220
HUNTINGTON BEACH, CA 92648

MHJV LLC
JOHN P SIEGER
KALTEN MUCHIN ROSENMAN LLP
525 W MONROE ST
CHICAGO, IL 60661-3693

MHJV, LLC
C/O JOHN SIEGER, KATTEN MUCHIN
525 WEST MONROE STREET
CHICAGO, IL 60661

MICHAEL JAHN
LOCATION SOLVERS
5482 WILSHIRE BLVD #161
LOS ANGELES, CA 90036

MID-AMERICA TELEPHONE SYSTEMS
740 GODDARD AVENUE
CHESTERFIELD, MO 63006

MID-AMERICA TELEPHONE SYSTEMS, INC.
18085 EDISON AVENUE
CHESTERFIELD, MO 63005

MID-AMERICA TELEPHONE SYSTEMS, INC.
740 GODDARD AVE
CHESTERFIELD, MO 63005-1100

MIDATLANTIC MM DIRECT AMERICAN
64 PRATT STREET
HARTFORD, CT 06103

MIDWEST BTA
P.O. BOX 81238
CHICAGO, IL 60681

MIDWEST VERIZON WIRELESS
VERIZON WIRELESS
PO BOX 3397
BLOOMINGTON, IL 61701

MIRABELLA FOUNDATION
C/O MENDOZZA ARIAS VALLE & CASTILLO
50TH ST & 74 BLDG ST GEORGES BANK & CO
10TH FLOOR
PANAMA CITY, PANAMA

MIRABELLA FOUNDATION
C/O MENDOZA, ARIAS VALLE & CASTILLO
50TH ST & 71 BLDG ST GEORGE BANK & CO
10TH FLOOR
PANAMA CITY, PANAMA

MOLTON BROWN
515 MADISON AVENUE
NEW YORK, NY 10022

MONTROSE TRAVELS
2355 HONOLULU AVE.
MONTROSE, CA 91020

MORGAN SERVICES
4301 S. MORGAN STREET
CHICAGO, IL 60609

MORRIS MURDOCK LLC
10 SOUTH MAIN
SALT LAKE CITY, UT 84111

MORRIS MURDOCK LLC
515 S 700 E
SUITE 1B
SALT LAKE CITY, UT 84102-2820

MORSE WATCHMAN INCORPORATED
2 MORSE ROAD
OXFORD, CT 06478

MSD DEVELOPMENT CO LLC
KORI M BAZANOS
100 W MONROE ST STE 2100
CHICAGO, IL 60603

MSD DEVELOPMENT CO, LLC
ARIEL WEISSBERG, ESQ
401 S LASALLE STREET, SUITE 403
CHICAGO, IL 60605

MSD INVESTMENTS
222 MERRIL STREET
SUITE 100
BIRMINGHAM, MI 48009

MSD INVESTMENTS CO LLC
4 MAIN STREET
FRANKFORD, DE 19945

MSD INVESTMENTS, LLC
222 MERRILL STREET, SUITE 100
BIRMINGHAM, MI 48009

MSD INVESTMENTS, LLC
MARTIN S. DESENT III
222 MERRILL STREET, SUITE 100
BIRMINGHAM, MI 48009

MUCH SHELIST DENENBERG AMENT & RUBENSTEI
ATTY FOR MHJV, L.L.C.
ATT: NORMAN NEWMAN & COLLEEN MCMANUS
191 NORTH WACKER DRIVE, SUITE 1800
CHICAGO, IL 60606

MUZAK
3318 LAKEMONT BLVD.
FORT MILL, SC 29708

NALCO COMPANY
1601 W. DIEHL RD.
NAPERVILLE, IL 60563

NATALIE RICKSPOON
17960 KANSAS CT.
ORLAND PARK, IL 60467

NATIONAL SURVEY SERVICE
30 S. MICHIGAN, SUITE 200
CHICAGO, IL 60603

NATIONWIDE HOSPITALITY INC.
DEPARTMENT 20-1047
P.O. BOX 5940
CAROL STREAM, IL 60197-5940

NAVIGANT INT. NEW ZEALAND
P.O. BOX 148 - 50 ANZAC AVENUE
AUCKLAND CP 19069, NEW ZEALAND

NAVIGANT INTERNATIONAL NE
15 FISHERS RD STE 200
PITTSFORD, NY 14534-9510

NAVIGANT INTERNATIONAL NE
132 ALLEN CREEK ROAD
ROCHESTER, NY 14618

NAVIGANT INTERNATIONAL NORTH C
7200 SEARS TOWER
CHICAGO, IL 60606

NAVIGANT INTERNATIONAL NORTHEAST
C/O DIALYSIS CLINIC
1633 CHURCH STREET
NASHVILLE, TN 37203

NAVIGANT INTERNATIONAL NORTHEAST
1 CONCOURSE PARKWAY
SUITE 650
ATLANTA, GA 30328

NAVIGANT INTERNATIONAL ROCKY MTN.
11551 E ARAPAHOE ROAD
SUITE 200
ENGLEWOOD, CO 80112-3832

NAVIGANT INTERNATIONAL SOUTH
C/O INSPECTORATE
12000 AEROSPACE AVE
SUITE 200
HOUSTON, TX 77034

NAVIGANT INTERNTIONAL SOUTHWEST
C/O COUNTRYWIDE HOME LOANS
31303 AGOURA ROAD, WLAR 146
WESTLAKE VILLAGE, CA 91361

NBTA MEMBERSHIP
110 N. ROYAL ST.
4TH FLOOR
ALEXANDRIA, VA 22314

NEW ENGLAND BUSINESS SERVICE
CT CORPORATION SYSTEM
208 S. LASALLE AVENUE- #814
CHICAGO, IL 60604

NEWMARKET INTERNATIONAL
P.O. BOX 845707
BOSTON, MA 02284

NICK DEWAAL
450 WATERSIDE DRIVE #2905
CHICAGO, IL 60601

NORTH AMERICAN PAPER COMPANY
2101 CLAIRE COURT
GLENVIEW, IL 60025

NORTHWESTERN MEM PHYSICIANS GROUP
251 E. HURON STREET
CHICAGO, IL 60611

NORTHWESTERN TRAVEL SERVICE
9301 JAMES AVENUE
MINNEAPOLIS, MN 55431

NW LOAN LLC
C/O ALLEN GLASS
55 E. JACKSON BLVD., SUITE 500
CHICAGO, IL 60604

KONE, INC.
P.O. BOX 429
MOLINE, IL 61266

PRINTERS ROW EMPLOYERS, LLC
C/O ARIEL WEISSBERG
401 S. LASALLE ST., SUITE 403
CHICAGO, IL 60605

PRINTERS ROW INVESTORS LLC
ARIEL WEISSBERG ESQ
401 S LASALLE STREET SUITE 403
CHICAGO, IL 60605

PRINTERS ROW MANAGER LLC
ARIEL WEISSBERG ESQ
WEISSBERG & ASSOCIATES LTD
401 S LASALLE STREET SUITE 403
CHICAGO, IL 60605

PRINTERS ROW MANAGER, LLC
222 MERRIL STREET
SUITE 100
BIRMINGHAM, MI 48009

PROGRAM ONE
960 RAND ROAD
SUITE 102
DES PLAINES, IL 60016

PRICELINE.COM
800 CONNECTICUT AVENUE
NORWALK, CT 06854

ICE MILLER LLP
ATT: JOHN D. BURKE, ESQ.
200 WEST MADISON, SUITE 3500
CHICAGO, IL 60606

RANDOLPH STREET PRESS
1313 W. RANDOLPH STREET
CHICAGO, IL 60607

ON-SITE LASERMEDIC
21540 PRAIRE STREET UNIT D
CHATSWORTH, CA 91311

PRINTERS ROW INVESTERS, LLC
222 MERRIL STREET
SUITE 100
BIRMINGHAM, MI 48009

PRINTERS ROW GROUP
222 WEST HUBBARD STREET
CHICAGO, IL 60610

PRINTERS ROW INVESTORS, LLC
C/O ARIEL WEISSBERG
401 S. LASALLE ST., SUITE 403
CHICAGO, IL 60605

PRINTERS ROW MANAGER, LLC
C/O ARIEL WEISSBERG
401 S. LASALLE ST., SUITE 403
CHICAGO, IL 60605

PROFESSIONAL TRAVEL, INC.
25000 COUNTRY CLUB BLVD.
SUITE 170
NORTH OLMSTED, OH 44070

PROTRAVEL INTERNATIONAL INC.
515 MADISON AVENUE
10TH FLOOR
NEW YORK, NY 10022

QUICKBOOK
381 PARK AVENUE SOUTH
3RD FLOOR
NEW YORK, NY 10016

RAM MECHANICAL SVCES INC
226 S WESTGATE DRIVE
CAROL STREAM, IL 60188-2243

REED MCKAY TRAVEL LTD
26 OLD BAILEY ROAD
LONDON, ENGLAND

REED SMITH LLP
ATTY FOR COMMONWEALTH EDISON COMPANY
ATT: PIA N. THOMPSON, ESQ.
10 S. WACKER DRIVE
CHICAGO, IL 60606

REGAL ART & MIRROR
420 WEST 27TH STREET
HIALEAH, FL 33010

REGAL BUSINESS MACHINES
1140 W. WASHINGTON BLVD
CHICAGO, IL 60607

RENAISSANCE HOSPITALITY INC.
714 FAIRVIEW ROAD
GREER, SC 29651

REVOLUTION TEA
5080 N 40TH STREET
SUITE 375
PHOENIX, AZ 85018-2190

ROAD REBEL
1747 HANCOCK STREET
SUITE A
SAN DIEGO, CA 92101-1130

ROAD REBEL
1747 HANCOCK ST STE A
SAN DIEGO, CA 92101-1130

ROBERT C. WALRICH
24 NORTH PINE CIRCLE
BELLEAIR, FL 33756

ROBERT FALOR
C/O ARIEL WEISSBERG
401 S. LA SALLE ST., STE 403
CHICAGO, IL 60605

ROBERTS ENVIRONMENTAL CONTROL CORP.
ATTN: JAMES WASNIEWSKI
8500 W. 185TH STREET - SUITE B
TINLEY PARK, IL 60487

ROCK FUSCO, LLC
ATTY FOR CHICAGO AREA PRE-PD. LEGAL FUND
ATT: ADAM MORELAND, ESQ.
321 NORTH CLARK STREET, SUITE 2200
CHICAGO, IL 60654

ROCK FUSCO, LLC
COUNSEL FOR CHICAGO PRE-PAID LEGAL FUND
ATTN: ADAM MORELAND
321 NORTH CLARK ST, STE 2200
CHICAGO, IL 60654

ROME ASSOCIATES LLP
541 N FAIRBANKS COURT
SUITE 1700
CHICAGO, IL 60611

ROOM SERVICE AMMENTITIES
1010 CAMPIS DRIVE WEST
MORGANVILLE, NJ 07751

ROTO ROOTER
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ROYAL PALM HOTEL
1545 COLLINS AVENUE
MIAMI BEACH, FL 33139

SABRE INC. A/K/A SYNXIS
3150 SABRE DRIVE
SOUTHLAKE, TX 76092

SAFLOK
2900 MEADE AVENUE
LAS VEGAS, NV 89102

SARA LEE COFFEE AND TEA
P.O. BOX 93354
CHICAGO, IL 60673

SBC
BILL PAYMENT CENTER
SAGINAW, MI 48663

SBC
175 E HOUSTON STREET
SAN ANTONIO, TX 78299

SCHWARTZ COOPER CHARTERED
ATTY FOR PRINTERS ROW, LLC
ATT: RICHARD BENDIX & MORGAN SMITH
180 NORTH LASALLE STREET, SUITE 2700
CHICAGO, IL 60601

SECRETARY OF STATE
ROOM 351
HOWLETT BUILDING
SPRINGFIELD, IL 62756

SECUNTAS SECURITY SERVICES USA INC
ATTN: JAIME BERGARA, CREDIT MGR
4330 PARK TERRACE DR
WESTLAKE VILLAGE, CA 91361

SECURITAS
C/O BLITT AND GAINES, PC
ATTN: MICHAEL STARZEC
661 GLENN AVE
WHEELING, IL 60090

SERVICE GLASS
4161 S. MORGAN ST.
CHICAGO, IL 60609

SERVIDYNE SYSTEMS LLC
1945 THE EXCHANGE SUITE 325
ATLANTA, GA 30339

SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
CHICAGO, IL 60694

SHAKMAN CONSTRUCTION
C/O SHAKMAN HOSPITALITY, LLC
NW BOCA RATON BLVD
BOCA RATON, FL 33431

SHELBA JOHNSON
P.O. BOX 7287
HIGH POINT, NC 27264

SHINE ON WINDOW CLEANING
2302 W. NORTH AVE. I W
CHICAGO, IL 60647

SHORT TRAVEL MGMT.
7815 FLOYD
OVERLAND PARK, KS 66204

SILVER GARVETT & HENKEL, PA
18001 OLD CUTLER ROAD, STE 600
MIAMI, FL 33157

SILVER GARVETT & HENKRI, P.A.
ARIEL WEISSBERG, ESQ
401 S LASALLE STREET SUITE 403
CHICAGO, IL 60605

SOBEL WESTEX
2670 S WESTREN AVE
LAS VEGAS, NV 89109

SOFTBRANDS
800 LASALLE ST., SUITE 2100
MINNEAPOLIS, MN 55402

SOUTH LOOP ACE HARDWARE
725 S. STATE
CHICAGO, IL 60605

STANDING ROOM ONLY
610 S. DEARBORN
CHICAGO, IL 60605

STAPLES
500 STAPLES DRIVE
FRAMINGHAM, MA 01702

STARBUCK'S
PRENTICE HALL
33 N. LASALLE STREET
CHICAGO, IL 60602

STEELTORCH SOFTWARE, INC.
C/O JOHN E. CAMBRAY
110 DANIEL WEBSTER HWY
NASHUA, NH 03060

STRAUSBERG ADVERTISING
3578-A EASTHAM DRIVE
CULVER CITY, CA 90232

SUBWAY TACO BELL
41 W. CONGRESS PKWY
CHICAGO, IL 60605

SUNGLOSS MARBLE CO.
937 NORTH ASHLAND
CHICAGO, IL 60622

TELECHECK SERVICES
P.O. BOX 60028
CITY OF INDUSTRY, CA 91716

THE ALLERTON HOTEL
701 NORTH MICHIGAN AVENUE
CHICAGO, IL 60611

THE FALOR COMPANIES
C/O ARIEL WEISSBERG
401 S. LA SALLE ST., STE 403
CHICAGO, IL 60605

THE GARDEN CITY GROUP, INC.
ATTN: JEFFREY MILLER
190 S. LASALLE ST.
SUITE 1520
CHICAGO, IL 60603

THE INN OF LINCOLN PARK
601 W. DIVERSEY
CHICAGO, IL 60614

THE MILLARD GROUP
7301 NORTH CICERO
LINCOLNWOOD, IL 60712

STORAGE USA
1255 SOUTH WABASH
CHICAGO, IL 60605

STREETERVILLE HARDWARE, INC.
C/O EARL PERLOW
680 N. LAKESHORE DR.
CHICAGO, IL 60611

SUNGLASS MARBLE CO
937 N ASHLAND AVE
1ST FLOOR
CHICAGO, IL 60672

SUPER 8
PO BOX 3129
MUNSTER, IN 46321-0129

TEPLIS TRAVEL SERVICE
2300 WINDY RIDGE PRKWY
ELEVENTH FLOOR
ATLANTA, GA 30339

THE CAIN TRAVEL GROUP
2990 CENTER GREEN COURT
BOULDER, CO 80301-2216

THE FORMULA INC.
C/O GREENSPOON MARDER, PA
TRADE CENTER SOUTH, SUITE 700
FORT LAUDERDALE, FL 33309

THE GARDEN CITY GROUP, INC.
ATTN: KENNETH FREDA
105 MAXESS ROAD
MELVILLE, NY 11747

THE LIGATURE
4909 ALCON AVE
LOS ANGELES, CA 90058-3022

THE PALMER HOUSE HILTON
75 REMITTANCE DRIVE, STE 6797
CHICAGO, IL 60675

THE PEOPLES GAS LIGHT AND COKE COMP
ATTN: GRETA WEATHERSBY
130 E. RANDOLPH, 28TH FLOOR
CHICAGO, IL 60601

THE SALT CONNECTION
603 GLENVIEW AVE
HIGHLAND PARK, IL 60035

THE SAX HOTEL
300 N. DEARBORN
CHICAGO, IL 60610

THE STRAUSBERG GROUP
3578-A EASTHAM DR.
CULVER CITY, CA 90232

THE SUTTON PLACE HOTEL
21 E. BELLEVUE PLACE
CHICAGO, IL 60611

THE TALBOT HOTEL
20 EAST DELAWARE PLACE
CHICAGO, IL 60611

THE TRAVEL EXCHANGE SOUTH INC
6716 NORTH UNIVERSITY DRIVE
UNIVERSITY COMMONS
FORT LAUDERDALE, FL 33321

THE TRAVELERS INDEMNITY CO. OF CONN
THE LOOMIS COMPANY
P.O. BOX 7011
READING, PA 19610

THE TREMONT CHICAGO
100 EAST CHESTNUT STREET
CHICAGO, IL 60611

THE TRIP.COM INC
107 MUSIC CITY CIR
SUITE 108
NASHVILLE, TN 37214-1201

THOMAS H. EDMONDSON
260 UNDERPASS ROAD
BREWSTER, MA 02631

THOMPSON COBURN LLP dba THOMPSON COBURN
FAGEL HABER
ATT: DENNIS E. QUAID, ESQ.
55 EAST MONROE STREET, 40TH FLOOR
CHICAGO, IL 60603

THOR INC
PO BOX 973421
DALLAS, TX 75397

TIG GLOBAL LLC
C/O JENNER & BLOCK LLP
ATTN: JOSEPH SALTIEL
330 N. WABASH AVENUE
CHICAGO, IL 60611-7603

TIGER DIRECT
PO BOX 449001
MIAMI, FL 33144-9001

TOUR CONNECTION
125 WALNUT BLVD
ROCHESTER, MI 48307-2055

TRAVEL 100 GROUP
519 PARK DRIVE
KENILWORTH, IL 60043

TRAVEL AND TRANSPORT
10220 NORTHWEST AMBASSADOR DR
KANSAS CITY, MO 64153

TRAVEL AND TRANSPORT INC
C/O LAIRD TECHNOLOGIES
16401 SWINGLEY RIDGE RD STE 700
CHESTERFIELD, MO 63017-0744

TRAVEL AND TRANSPORT INC
C/O LAIRD TECHNOLOGIES
1 SHIELDING WAY
1ST FLOOR
DELAWARE WATER GAP, PA 18327

TRAVEL CLICK
300 NORTH MARTINGALE, SUITE 500
SCHAUMBURG, IL 60173

TRAVEL DIMENSION INC.
PO BOX 13090
COLUMBUS, OH 43213-0090

TRAVEL EXPERTS, INC.
212 SAWMILL ROAD
RALEIGH, NC 27615

TRAVEL INCORPORATED
60 DIRECTORS DRIVE
SUITE 100
GREENVILLE, SC 29615

TRAVEL INCORPORATED
C/O COX ENTERPRISES, INC.
6205 PEACHTREE DUNWOODY RD
ATLANTA, GA 30328

TRAVEL INCORPORATED
4010 BOY SCOUT BLVD
SUITE 760
TAMPA, FL 33607

TRAVEL INCORPORATED
3034 AVIATION WAY
WEST COLUMBIA, SC 29169

TRAVEL INCORPORATED

TRAVEL INNOVATIONS INC.
18279 MINNETOKA BLVD
SUITE F
WAYZATA, MN 55391

TRAVEL NOW
4319 SOUTH NATIONAL #108
SPRINGFIELD, MO 65810

TRAVEL SOLUTIONS INC
ATTN: DARRYL JACOBS
1001 E CHICAGO AVE #103
NAPERVILLE, IL 60540

TRAVEL SOLUTIONS INC
C/O AMERICAN ELECTRONIC POWER
1 RIVERSIDE PLAZA
COLUMBUS, OH 43215

TRAVEL SOLUTIONS, INC.

TRAVEL TECHNOLOGY
110 W HUBBARD STREET
CHICAGO, IL 60610

TRAVEL WORLD INC.
ATTN: ARLENE HANSEN
13465 S TALL PINES LANE
PLAINFIELD, IL 60544

TRAVEL, INC.
175 WEST JACKSON BLVD
19TH FLOOR
CHICAGO, IL 60604

TRAVELCLICK
2193 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0021

TRAVELCLICK
ATTN: SCOTT SMITH
2193 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TRAVELCLICK INC.
300 N MARTINGALE ROAD, SUITE 500
SCHAUMBURG, IL 60173

TRAVELERS INDEMNITY COMPANY (IND)
THE LOOMIS COMPANY
P.O. BOX 7011
READING, PA 19610

TRAVELERS PROPERTY CASUALTY COMPANY
THE LOOMIS COMPANY
P.O. BOX 7011
READING, PA 19610

TRAVEL INCORPORATED
1612 EAST CAPE CORAL PARKWAY
CAPE CORAL, FL 33904

TRAVELOCITY.COM
11603 CROSSWIND WAY
SAN ANTONIO, TX 78233

TRAVELODGE
ILLINOIS CORPORATION SERVICE C
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703

TRAVELODGE
65 EAST HARRISON ST
CHICAGO, IL 60605

TRYTEN TECHNOLOGIES, INC.
1500-865 WEST GEORGIO STREET
VANCOUVER, BC CANADA B6C 358

TYKIM
1221 LINCOLN AVENUE
SAN JOSE, CA 95125

TZELL TRAVEL LLC
C/O ANDERSON KILL & OLICK PC
1252 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

U.S.A. PARKING LLC
412 S DEARBORN
CHICAGO, IL 60605

U.S.A. PARKING, LLC
412 S. DEARBORN
CHICAGO, IL 60605

ULTRAMAR TRAVEL BUREAU, INC.
14 EAST 47TH STREET, 5TH FLOOR
NEW YORK, NY 10017

UNISPHERE TRAVEL LTD INC
PO BOX 15040
5 NEPONSET STREET
WORCESTER, MA 01615

UNISPHERE TRAVEL LTD, INC.
P. O. BOX 15040
5 NEPONSET STREET
WORCESTER, MA 01615

UNITED HEALTHCARE OF ILLINOIS
CT CORPORATION SYSTEM
208 S. LASALLE AVE
#814
CHICAGO, IL 60604

USA PARKING, LLC
C/O CARLOS CASTILLO
8649 N. LARAMIE
SKOKIE , IL 60077

USA TODAY
P.O. BOX 79782
BALTIMORE, MD 21279

VALET BUILDERS
32N 6TH AVE.
DES PLAINES, IL 60016

VANGUARD TRAVEL UNLTD.
143 SAINT CROIX TRAILS
LAKELAND, MN 55043

VCI GROUP, INC
C/O LYNDA SCHULTZ
707 SKOKIE BLVD., SUITE 540
NORTHBROOK , IL 60062

VERIZON WIRELESS
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703

VIP WORLD TRAVEL
4971 RINGWOOD MEADOWS
SARASOTA, FL 34235

VTS TRAVEL ENTERPRISES, INC.
635 MASSACHUSETTS AVENUE NW
WASHINGTON, DC 20001

W.D. WORLD TRAVEL LTD.
1303 HOMER STREET
VANCOUVER BC, CAN V6B5M9

WASTE MGMT.
1411 OPUS PLACE SUITE 400
DOWNERS GROVE, IL 60515

WEISSBERG AND ASSOCIATES, LTD,
ATTY FOR BLAKE INVESTORS, LLC
ATT: ARIEL WEISSBERG, ESQ.
401 S. LASALLE STREET, SUITE 403
CHICAGO, IL 60605

WELCOME ABOARD TRAVEL INC.
6 DICKINSON DRIVE, SUITE 105
CHADDS FORD, PA 19317

WESSCO INTERNATIONAL
11400 W OLYMPIC BOULEVARD
SUITE 450
LOS ANGELES, CA 90064-1585

WHOLESALE LINENS AND SUPPLIES
6231 NAGEL, 2 WEST
SAINT LOUIS, MO 63109

WITTE ASSOCIATES, INC.
3350 28TH STREET SOUTHEAST
GRAND RAPIDS, MI 49502

WORLD RES
PO BOX 2929
SANTA CLARA, CA 95055-2929

VTS TRAVEL ENTERPRISES INC
860 WYCKOFF AVENUE
MAHWAH, NJ 07430

PREFERRED HOTEL GROUP INC
C/O LOEB & LOEB LLP
ATTN STANLEY F ORSZULA ESQ
321 NORTH CLARK ST STE 2300
CHICAGO, IL 60654

WASTE MANAGEMENT - RMC
2625 W GRANDVIEW ROAD
SUITE 150
PHOENIX, AZ 85023-3113

WEISSBERG & ASSOCIATES, LTD.
ATT: ARIEL WEISSBERG, ESQ., ATTY FOR FMC
ENTERPRISES, LLC & D. LAWRENCE
401 S. LASALLE STREET, SUITE 403
CHICAGO, IL 60605

WEISSBERG AND ASSOCIATES, LTD.
ATTY FOR PRINTERS ROW INVESTOR & BLAKE
ATT: ARIEL WEISSBERG, ESQ.
401 S. LASALLE STREET, SUITE 403
CHICAGO, IL 60605

WERNER NUGENT PLUMBING INC.
14840 S MCKINLEY AVE
POSEN, IL 60469

WESTIN HOTELS AND RESORTS
320 NORTH DEARBORN STREET
CHICAGO, IL 60610

WINDY CITY CHEM-DRY
5501 N. MOBILE AVE.
CHICAGO, IL 60630

WORLD CINEMA, INC. LICENSOR
9801 WESTHEIMER, SUITE 409
HOUSTON, TX 77042

WORLD RES
PO BOX 5530
SAN MATEO, CA 94402

WORLD TRAVEL BT1
10150 N AMBASSADOR DRIVE
SAN FRANCISCO, CA 94153

WORLD TRAVEL PARTNERS
4899 BELFORT
FL3
JACKSONVILLE, FL 32256

WORLD TRAVEL PARTNERS
1 ENERGY PLAZA STREET
JACKSON, MI 49201

WORLD TRAVEL PARTNERS (7,10,11,12)
2700 PATRIOT BLVD
GLENVIEW, IL 60025

WORLD TRAVEL PARTNERS 1 LLC
35 WEST WACKER DRIVE 2ND FL
CHICAGO, IL 60601

WORLD TRAVEL SPECIALISTS
90 PARK AVENUE, 19TH FLOOR
NEW YORK, NY 10016

WORLDRES
CHARLEMONT STREET
DUBLIN 2 IRELAND

WORLDVIEW TRAVEL
C/O HARVEY STEPHENS
205 S. FIFTH ST., SUITE 700
SPRINGFIELD, IL 62701

WORLDVIEW TRAVEL
101 W 4TH STREET
SUITE 400
SANTA ANA, CA 92701

XPEDITE SYSTEMS INC.
1268 PAYSPERE CIRCLE
CHICAGO, IL 60674

YELLOW PAGES UNITED
P.O. BOX 95450
ATLANTA, GA 30347

YELLOW PAGES UNITED
P.O. BOX 53251
ATLANTA, GA 30355-1251

YORK INTERNATIONAL CORP.
CT CORPORATION SYSTEM
208 S. LASALLE AVENUE- #814
CHICAGO, IL 60604

ROME AND ASSOCIATES, LTD.
JAMES P ROME
517 LAVERGNE AVE.
WILMETTE, IL 60091

PAETEC #2312052
PO BOX 1283
BUFFALO, NY 14240-1283

PAETEC #2319175
PO BOX 1283
BUFFALO, NY 14240-1283

PAETEC COMMUNICATIONS
PO BOX 1283
BUFFALO, NY 14240

PARKWAY BANK & TRUST COMPANY
AS TRUSTEE UNDER TRUST NO. 13572
4800 N. HARLEM AVE.
HARWOOD HEIGHTS, IL 60706

PARKWAY BANK & TRUST CO.
AS TRUSTEE UNDER TRUST NO. 13572
4800 N. HARLEM AVENUE
HARWOOD HTS, IL 60706

PARKWAY IMAGING
ATTN: LISA MORDENTE
1233 NAPERVILLE ROAD
ROMEOVILLE, IL 60446

PAUL HASTINGS
75 EAST 55TH ST
NEW YORK, NY 10022

PAUL HASTINGS JANOFSKY & WALKER LLP
ATTY FOR ACCELERATED ASSETS, LLC
ATT: RICH CHESLEY, BRAD RITTER, G. OTSUKA
191 NORTH WACKER DRIVE, 30TH FLOOR
CHICAGO, IL 60606

PEOPLE'S ENERGY
#5500004106399
CHICAGO, IL 60687

PEOPLE'S ENERGY
#6500039578542
CHICAGO, IL 60687-0001

PEOPLES GAS LIGHT & COKE CO
130 E RANDOLPH DR
CHICAGO, IL 60601

PHOENIX BUSINESS SOLUTIONS
ATTN: DAVID HEILMANN
10 S. LASALLE STREET - #1600
CHICAGO, IL 60603

PITNEY BOWES
P.O. BOX 856042
LOUISVILLE, KY 40285

PLASTICARD-LOCKTECH INT'L
P.O. BOX 601553
CHARLOTTE, NC 28260-1556

PLASTICARD-LOCKTECH INT'L
P.O. BOX 601553
CHARLOTTE, NC 28260-1553

PM SQUARED TRAVEL INC.
12636 HIGH BLUFF DR.
SUITE 399
SAN DIEGO, CA 92130

POTBELLY
542 S DEARBORN STREET
CHICAGO, IL 60605

POTBELLY SANDWICH WORKS
222 MERCHANDISE MART PLAZA, 23RD FL
CHICAGO, IL 60654

PPD DEVELOPMENT LP
11320 CHAPPELL RIDGE COURT
GLEN ALLEN, VA 23059

PREFERRED HOTEL GROUP
38999 EAGLE WAY
CHICAGO, IL 60678