# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 60 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* ACCELERATED ASSETS LLC<br>ATTN.: THOMAS S. BALAMES<br>255 E BROWN STREET<br>#300<br>BIRMINGHAM, MI 48009 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $7,688,955.81 | |
| Priority | $0.00 | |
| **Total** | **$7,688,955.81** | **$0.00** |

*Description:*

*Remarks:*

---

| Claim No: 23 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* AICCO, INC.<br>IMPERIAL A.I CREDIT COMPANIES, INC.<br>101 HUDSON STREET, 34TH FLOOR<br>NEW JERSEY, NJ 07302 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>10/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $125,404.52 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$125,404.52  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Withdrawn per Withdrawal of Proof Of Claim For AICCO, Inc. dated 12/17/08 (Dkt 168)

---

| Claim No: 11 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* AMERICAN HOTEL REGISTER<br>C/O REVEIVABLE MANAGEMENT SVCS (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>09/09/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $11,620.75 | |
| Priority | $0.00 | |
| **Total** | **$11,620.75** | |

*Description:*

*Remarks:*

BNK01
BNK01107

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 9 | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*   BARRIS SOTT DENN & DRIKER PLLC<br>ATTN: DANIEL M SHARE, ATTY<br>211 W FORT ST, 15TH FL<br>DETROIT, MI 48226-3281 | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/26/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $64,241.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64,241.20** | **$0.00** |

*Description:*

*Remarks:*      Amended by Claim #15. Disallowed Per Order Dated 10/8/09 (Docket #359)

| Claim No: 15 | *Debtor Name:*   **Printers Row LLC**<br>*Creditor Name:*   BARRIS SOTT DENN & DRIKER PLLC<br>ATTN DANIEL M SHARE ATTY<br>211 W FORT ST 15TH FL<br>DETROIT, MI 48226 | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $64,241.20 | |
| Priority | | |
| **Total** | **$64,241.20** | |

*Description:*

*Remarks:*      Amends Claim #9

| Claim No: 89 | *Debtor Name:*   **Printers Row LLC**<br>*Creditor Name:*   C&M LAUNDRY INC<br>8649 N LARAMIE<br>SKOKIE, IL 60077 | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Disallowed Per Order Dated 4/23/09 (Docket #277)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| | | | |
|---|---|---|---|
| **Claim No: 46** | *Debtor Name:* **Printers Row LLC** <br> *Creditor Name:* C&M LAUNDRY INC <br> 8649 N LARAMIE <br> SKOKIE, IL 60077 | *Last Date to File Claims:* 11/17/08 <br> *Last Date to File (govt):* 12/30/08 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | |

| *Claim Date:* <br> 11/10/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $588,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$588,000.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed Per Order Dated 4/23/09 (Docket #277)

| | | | |
|---|---|---|---|
| **Claim No: 51** | *Debtor Name:* **Printers Row LLC** <br> *Creditor Name:* C&M LAUNDRY, INC <br> 8649 N. LARAMIE <br> SKOKIE, IL 60077 | *Last Date to File Claims:* 11/17/08 <br> *Last Date to File (govt):* 12/30/08 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | |

| *Claim Date:* <br> 11/10/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,364.52 | |
| Priority | | |
| **Total** | **$8,364.52** | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 47** | *Debtor Name:* **Printers Row LLC** <br> *Creditor Name:* C&M LAUNDRY, INC <br> 8649 N. LARAMIE <br> SKOKIE, IL 60077 | *Last Date to File Claims:* 11/17/08 <br> *Last Date to File (govt):* 12/30/08 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | |

| *Claim Date:* <br> 11/10/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Disallowed Per Order Dated 4/23/09 (Docket #277)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 50 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* C&M LAUNDRY, INC<br>8649 N. LARAMIE<br>SKOKIE, IL 60077 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed Per Order Dated 4/23/09 (Docket #277)

| Claim No: 71 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* C&M LAUNDRY, INC<br>8649 N. LARAMIE<br>SKOKIE, IL 60077 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $588,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$588,000.00** | **$0.00** |

*Description:*

*Remarks:* Disallowed Per Order Dated 4/23/09 (Docket #277)

| Claim No: 19 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* CDW CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/26/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $2,107.11 | |
| Priority | $0.00 | |
| **Total** | **$2,107.11** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 13 | Debtor Name: **Printers Row LLC**<br>Creditor Name: CHICAGO AREA PRE-PAID LEGAL FUND<br>ROCK FUSCO, LLC<br>321 N CLARK - SUITE 2200<br>CHICAGO, IL 60654 | Last Date to File Claims: 11/17/08<br>Last Date to File (govt): 12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>09/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $4,263.62 | |
| **Total** | **$4,263.62** | |

Description:

Remarks:

| Claim No: 45 | Debtor Name: **Printers Row LLC**<br>Creditor Name: CHICAGO DEPARTMENT OF REVENUE<br>ACCOUNTS RECEIVABLE DIVISION<br>PO BOX 03542<br>CHICAGO, IL 60690 | Last Date to File Claims: 11/17/08<br>Last Date to File (govt): 12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,538.38 | |
| Priority | | |
| **Total** | **$4,538.38** | |

Description:

Remarks:

| Claim No: 43 | Debtor Name: **Printers Row LLC**<br>Creditor Name: CHICAGO DEPARTMENT OF REVENUE<br>ACCOUNTS RECEIVABLE DIVISION<br>PO BOX 03542<br>CHICAGO, IL 60690 | Last Date to File Claims: 11/17/08<br>Last Date to File (govt): 12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $2,452.32 | |
| Priority | $100.00 | |
| **Total** | **$2,552.32** | |

Description:

Remarks:

BNK01
BNK01107

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 40 | **Debtor Name:** Printers Row LLC | | |
| | **Creditor Name:** CHICAGO DEPARTMENT OF REVENUE ACCOUNTS RECEIVABLE DIV PO BOX 03542 CHICAGO, IL 60690 | | **Last Date to File Claims:** 11/17/08 **Last Date to File (govt):** 12/30/08 **Filing Status:** **Docket Status:** **Late:** |

| Claim Date: 11/07/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $241,064.78 | |
| Priority | $20,661.80 | |
| **Total** | **$261,726.58** | |

*Description:*

*Remarks:*

| Claim No: 42 | **Debtor Name:** Printers Row LLC | | |
| | **Creditor Name:** CHICAGO DEPARTMENT OF REVENUE ACCOUNTS RECEIVABLE DIVISION PO BOX 06542 CHICAGO, IL 60690 | | **Last Date to File Claims:** 11/17/08 **Last Date to File (govt):** 12/30/08 **Filing Status:** **Docket Status:** **Late:** |

| Claim Date: 11/07/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $7,975.63 | |
| Priority | $681.80 | |
| **Total** | **$8,657.43** | |

*Description:*

*Remarks:*

| Claim No: 44 | **Debtor Name:** Printers Row LLC | | |
| | **Creditor Name:** CHICAGO DEPARTMENT OF REVENUE ACCOUNTS RECEIVABLE DIVISION PO BOX 03542 CHICAGO, IL 60690 | | **Last Date to File Claims:** 11/17/08 **Last Date to File (govt):** 12/30/08 **Filing Status:** **Docket Status:** **Late:** |

| Claim Date: 11/07/2008 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,025.00 | |
| Priority | | |
| **Total** | **$3,025.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

**Claim No: 41**

*Debtor Name:* **Printers Row LLC**

*Creditor Name:* CHICAGO DEPARTMENT OF REVENUE
ACCOUNTS RECEIVABLE DIVISION
PO BOX 03542
CHICAGO, IL 60690

*Last Date to File Claims:* 11/17/08
*Last Date to File (govt):* 12/30/08
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/07/2008 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $88,357.72 | |
| Priority | $7,068.60 | |
| **Total** | **$95,426.32** | |

*Description:*

*Remarks:*

---

**Claim No: 55**

*Debtor Name:* **Printers Row LLC**

*Creditor Name:* CHRISTOPHER BARRERA
512 NORTH MCCLURG COURT # 2111
CHICAGO, IL 60611

*Last Date to File Claims:* 11/17/08
*Last Date to File (govt):* 12/30/08
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/14/2008 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $40,384.61 | $0.00 |
| **Total** | **$40,384.61** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed per Order dated 2/25/2009 (Dkt. 228)

---

**Claim No: 67**

*Debtor Name:* **Printers Row LLC**

*Creditor Name:* CHRISTOPHER T BARRERA
512 NORTH MCCLURG COURT # 2111
CHICAGO, IL 60611

*Last Date to File Claims:* 11/17/08
*Last Date to File (govt):* 12/30/08
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/14/2008 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,384.61 | |
| Priority | | |
| **Total** | **$40,384.61** | |

*Description:*

*Remarks:*

BNK01
BNK01107

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 104 | *Debtor Name:*   **Printers Row LLC**<br>*Creditor Name:*   CITY OF CHICAGO<br>CHICAGO DEPT OF REVENUE-BANKRUPTCY UNIT<br>121 N LASALLE STREET ROOM 107A<br>CHICAGO, IL 60602 | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $770.31 | |
| Priority | $10,028.22 | |
| **Total** | **$10,798.53** | |

*Description:*

*Remarks:*      Amends Claim #42

| Claim No: 102 | *Debtor Name:*   **Printers Row LLC**<br>*Creditor Name:*   CITY OF CHICAGO<br>CHICAGO DEPT OF REVENUE-BANKRUPTCY UNIT<br>121 N LASALLE STREET ROOM 107A<br>CHICAGO, IL 60602 | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $1,327.00 | |
| **Total** | **$1,327.00** | |

*Description:*

*Remarks:*

| Claim No: 106 | *Debtor Name:*   **Printers Row LLC**<br>*Creditor Name:*   CITY OF CHICAGO<br>CHICAGO DEPT OF REVENUE-BANKRUPTCY UNIT<br>121 N LASALLE STREET ROOM 107A<br>CHICAGO, IL 60602 | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $100.00 | |
| Priority | $2,452.38 | |
| **Total** | **$2,552.38** | |

*Description:*

*Remarks:*      Amends Claim #43

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

**Claim No: 105**

| | |
|---|---|
| *Debtor Name:* **Printers Row LLC** | |
| *Creditor Name:* CITY OF CHICAGO | |
| CHICAGO DEPT OF REVENUE-BANKRUPTCY UNIT | |
| 121 N LASALLE STREET ROOM 107A | |
| CHICAGO, IL 60602 | |

| | |
|---|---|
| *Last Date to File Claims:* | 11/17/08 |
| *Last Date to File (govt):* | 12/30/08 |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:* 05/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,068.60 | |
| Priority | $88,357.72 | |
| **Total** | **$95,426.32** | |

*Description:*

*Remarks:* Amends Claim #41

---

**Claim No: 103**

| | |
|---|---|
| *Debtor Name:* **Printers Row LLC** | |
| *Creditor Name:* CITY OF CHICAGO | |
| CHICAGO DEPT OF REVENUE-BANKRUPTCY UNIT | |
| 121 N LASALLE STREET ROOM 107A | |
| CHICAGO, IL 60602 | |

| | |
|---|---|
| *Last Date to File Claims:* | 11/17/08 |
| *Last Date to File (govt):* | 12/30/08 |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:* 05/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,795.70 | |
| Priority | $477,320.58 | |
| **Total** | **$508,116.28** | |

*Description:*

*Remarks:* Amends Claim #40

---

**Claim No: 39**

| | |
|---|---|
| *Debtor Name:* **Printers Row LLC** | |
| *Creditor Name:* CITY OF CHICAGO - DEPT OF REVENUE | |
| C/O HELLER & FRISONE LTD | |
| 33 N LASALLE ST, STE 1200 | |
| CHICAGO, IL 60602 | |

| | |
|---|---|
| *Last Date to File Claims:* | 11/17/08 |
| *Last Date to File (govt):* | 12/30/08 |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:* 11/07/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $3,424.42 | |
| Priority | $0.00 | |
| **Total** | **$3,424.42** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 54 | Debtor Name:   Printers Row LLC<br>Creditor Name:   COMMERCIAL LIGHTING COMPANY<br>P.O. BOX 27065<br>TAMPA, FL 33688 | Last Date to File Claims:   11/17/08<br>Last Date to File (govt):   12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $439.35 | $0.00 |
| **Total** | **$439.35** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Disallowed per Order dated 2/25/2009 (Dkt. 227)

| Claim No: 53 | Debtor Name:   Printers Row LLC<br>Creditor Name:   COMMERCIAL LIGHTING COMPANY<br>P.O. BOX 270651<br>TAMPA, FL 33688 | Last Date to File Claims:   11/17/08<br>Last Date to File (govt):   12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $439.35 | |
| Priority | | |
| **Total** | **$439.35** | |

*Description:*

*Remarks:*

| Claim No: 83 | Debtor Name:   Printers Row LLC<br>Creditor Name:   COOPER CONLIN PARTNERS, LLC<br>C/O MR JOHN BURNS<br>MANAGING PARTNER<br>65 E WACKER PLACE, SUITE 2300<br>CHICAGO, IL 60601 | Last Date to File Claims:   11/17/08<br>Last Date to File (govt):   12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $150,300.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$150,300.00** | **$0.00** |

*Description:*

*Remarks:*   Disallowed Per Order Dated 12/8/09 (Docket #392)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 70 | Debtor Name:   **Printers Row LLC**<br>Creditor Name:    CUNNINGHAM & ASSOC., PLLC<br>1301 W. LONG LAKE ROAD<br>SUITE 275<br>TROY, MI 48098 | Last Date to File Claims:   11/17/08<br>Last Date to File (govt):   12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,352.50 | |
| Priority | | |
| **Total** | **$7,352.50** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 30 | Debtor Name:   **Printers Row LLC**<br>Creditor Name:    DEANNA LAWRENCE<br>2646 W FARRAGUT AVE<br>CHICAGO, IL 60625 | Last Date to File Claims:   11/17/08<br>Last Date to File (govt):   12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>10/15/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $124,583.33 | $60,000.00 |
| Priority | | $0.00 |
| **Total** | **$124,583.33** | **$60,000.00** |
| *Description:* | | |
| *Remarks:*      Allowed Per Order Dated 10/8/09 (Docket #349) | | |

| Claim No: 29 | Debtor Name:   **Printers Row LLC**<br>Creditor Name:    DEANNA LAWRENCE<br>2646 W FARRAGUT AVENUE<br>CHICAGO, IL 60625 | Last Date to File Claims:   11/17/08<br>Last Date to File (govt):   12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>10/15/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,269.24 | $13,269.24 |
| Priority | | $0.00 |
| **Total** | **$13,269.24** | **$13,269.24** |
| *Description:* | | |
| *Remarks:*      Allowed Per Order Dated 10/8/09 (Docket #349) | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 28 | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*  DEANNA LAWRENCE<br>2646 W. FARRAGUT AVENUE<br>CHICAGO, IL 60605 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/15/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $5,000.00 |
| Priority | $7,142.12 | $0.00 |
| **Total** | **$7,142.12** | **$5,000.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Allowed Per Order Dated 10/8/09 (Docket #349)

| Claim No: 20 | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*  DLA PIPER LLP (US)<br>C/O RICHARD M KREMEN<br>THE MARBURY BLDG<br>6225 SMITH AVE<br>BALTIMORE, MD 21209-3600 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/02/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $377,623.82 | |
| Priority | | |
| **Total** | **$377,623.82** | |

*Description:*

*Remarks:*

| Claim No: 27 | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*  DUNBAR ARMORED<br>50 SCHILLING RD<br>HUNT VALLEY, MD 21031 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $1,024.98 | |
| Priority | $0.00 | |
| **Total** | **$1,024.98** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 22 | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*   EDWARD DON & COMPANY<br>ATTN:  RITA GLASER<br>2500 S. HARLEM AVENUE<br>RIVERSIDE, IL 60546 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/08/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,528.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,528.23** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Disallowed per Order dated 2/25/2009 (Dkt. 225)

| Claim No: 21 | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*   EDWARD DON & COMPANY<br>ATTN:  RITA GLASER<br>2500 S. HARLEM AVENUE<br>RIVERSIDE, IL 60546 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/08/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $1,528.23 | |
| Priority | $0.00 | |
| **Total** | **$1,528.23** | |

*Description:*

*Remarks:*

| Claim No: 99 | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*   FAR HORIZONS TOURISM INC<br>330 PINEAPPLE AVE SUITE 201<br>SARASOTA, FL 34236 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

| Claim No: 34 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUN<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/21/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $367.20 | |
| Priority | $0.00 | |
| **Total** | **$367.20** | |

*Description:*

*Remarks:*

---

| Claim No: 79 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* FMC ENTERPRISES LLC<br>C/O ARIEL WEISSBERG ESQ<br>WEISSBERG & ASSOCIATES LTD<br>401 S LASALLE STREET SUITE 403<br>CHICAGO, IL 60605 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $582,753.00 | |
| Priority | $0.00 | |
| **Total** | **$582,753.00** | |

*Description:*

*Remarks:*

---

| Claim No: 82 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* GEOFFREY HOCKMAN<br>ARIEL WEISSBERG, ESQ<br>401 S LASALLE STREET SUITE 403<br>CHICAGO, IL 60605 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $307.80 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$307.80** | **$0.00** |

*Description:*

*Remarks:*     Disallowed Per Order Dated 4/23/09 (Docket #278)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

| Claim No: 101 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* GROOT INDUSTRIES, INC.<br>P.O. BOX 92257<br>ELK GROVE VILLAGE, IL 60009 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $804.78 | |
| Priority | | |
| **Total** | **$804.78** | |

*Description:*

*Remarks:*

---

| Claim No: 7 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* GUEST SUPPLY LLC<br>GUEST DISTRIBUTIONS<br>PO BOX 910<br>MONMOUTH JUNCTION, NJ 08852-0910 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/18/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $17,308.41 | |
| Priority | $0.00 | |
| **Total** | **$17,308.41** | |

*Description:*

*Remarks:*

---

| Claim No: 93 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* HELMSBRISCO<br>20875 N 90TH PLACE<br>SCOTTSDALE, AZ 85255-9161 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $946.20 | |
| **Total** | **$946.20** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-17301 PRINTERS ROW, LLC
**Judge EUGENE R. WEDOFF**

| Claim No: 32 | Debtor Name:   Printers Row LLC<br>Creditor Name:   HEPCO TOURS<br>C/O JOSIANE MARSHALL<br>245 E 58TH STREET #6A<br>NEW YORK, NY 10022 | Last Date to File Claims:   11/17/08<br>Last Date to File (govt):   12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/17/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $4,553.00 | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$15,503.00** | **$0.00** |

Description:

Remarks:     Disallowed Per Order Dated 10/8/09 (Docket #355)

| Claim No: 68 | Debtor Name:   Printers Row LLC<br>Creditor Name:   HERE INTERNATIONAL UNION WELFARE FUND<br>C/O LAURA FINNEGAN<br>BAUM SIGMAN AUERBACH & NEUMAN LTD<br>200 W ADAMS ST STE 2200<br>CHICAGO, IL 60606 | Last Date to File Claims:   11/17/08<br>Last Date to File (govt):   12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/17/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $200,997.08 | $220,499.18 |
| Priority | $36,873.60 | $24,266.40 |
| **Total** | **$237,870.68** | **$244,765.58** |

Description:

Remarks:     Allowed Per Order Dated 6/24/09 (Docket #296)

| Claim No: 73 | Debtor Name:   Printers Row LLC<br>Creditor Name:   HOTELS COM AND TRAVELSCAPE, LLC<br>D/B/A EXPEDIA TRAVEL<br>K&L GATES LLP, ATTN MICHAEL J GEARIN<br>925 FOURTH AVENUE SUITE 2900<br>SEATTLE, WA 98104-1158 | Last Date to File Claims:   11/17/08<br>Last Date to File (govt):   12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/17/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $120,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$120,000.00** | **$0.00** |

Description:

Remarks:     Disallowed Per Order Dated 3/25/09 (Docket #247)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 2 | *Debtor Name:* **Printers Row Employer LLC** *Creditor Name:* ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S. STATE ST CHICAGO, IL 60603 | *Last Date to File Claims:* 11/17/08 *Last Date to File (govt):* 12/30/08 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 08/08/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $883.80 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $8,953.47 | $0.00 |
| **Total** | **$9,837.27** | **$0.00** |

*Description:*

*Remarks:*    Disallowed Per Order Dated 2/26/09 (Docket #222)

| Claim No: 3 | *Debtor Name:* **Printers Row Employer, LLC** *Creditor Name:* ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S. STATE ST CHICAGO, IL 60603 | *Last Date to File Claims:* 11/17/08 *Last Date to File (govt):* 12/30/08 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 08/08/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,818.32 | $0.00 |
| **Total** | **$2,818.32** | **$0.00** |

*Description:*

*Remarks:*    Disallowed Per Order Dated 2/26/09 (Docket #222)

| Claim No: 100 | *Debtor Name:* **Printers Row LLC** *Creditor Name:* ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST #7-400 CHICAGO, IL 60601 | *Last Date to File Claims:* 11/17/08 *Last Date to File (govt):* 12/30/08 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 08/04/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $785,832.11 | $106,570.56 |
| Unsecured | $38,223.20 | $113,248.18 |
| Priority | $460,438.82 | $1,064,675.39 |
| **Total** | **$1,284,494.13  (Unliquidated)** | **$1,284,494.13** |

*Description:*    Please see claim for detail.

*Remarks:*    Amends Claim #36; Allowed Per Order Dated 1/29/10 (Docket #411)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

| Claim No: 37 | **Debtor Name:** **Printers Row LLC** | | | |
|---|---|---|---|---|
| | **Creditor Name:** ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST, #7-400 CHICAGO, IL 60601 | | *Last Date to File Claims:* 11/17/08 *Last Date to File (govt):* 12/30/08 *Filing Status:* *Docket Status:* *Late:* | |

| *Claim Date:* 11/05/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $785,832.11 | $0.00 |
| Unsecured | $25,901.03 | $0.00 |
| Priority | $324,798.45 | $0.00 |
| **Total** | **$1,136,531.59  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Amends claim #36; Disallowed Per Order Dated 1/29/10 (Docket #411)

---

| Claim No: 36 | **Debtor Name:** **Printers Row LLC** | | | |
|---|---|---|---|---|
| | **Creditor Name:** ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST, #7-400 CHICAGO, IL 60601 | | *Last Date to File Claims:* 11/17/08 *Last Date to File (govt):* 12/30/08 *Filing Status:* *Docket Status:* *Late:* | |

| *Claim Date:* 11/04/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $785,832.11 | $0.00 |
| Unsecured | $25,901.03 | $0.00 |
| Priority | $324,695.33 | $0.00 |
| **Total** | **$1,136,428.47  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Amended by Claims #37 and #100; Disallowed Per Order Dated 1/29/10 (Docket #411)

---

| Claim No: 24 | **Debtor Name:** **Printers Row LLC** | | | |
|---|---|---|---|---|
| | **Creditor Name:** INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | | *Last Date to File Claims:* 11/17/08 *Last Date to File (govt):* 12/30/08 *Filing Status:* *Docket Status:* *Late:* | |

| *Claim Date:* 10/10/2008 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $378.77 | |
| Priority | $0.00 | |
| **Total** | **$378.77** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 66 | **Debtor Name:** Printers Row LLC | |
|---|---|---|
| | **Creditor Name:** IUOE LOCAL 399 HEALTH & WELFARE<br>763 W. JACKSON BLVD.<br>CHICAGO, IL 60661 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/14/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $13,171.20 | |
| Priority | | |
| **Total** | **$13,171.20** | |

**Description:**

**Remarks:**

| Claim No: 65 | **Debtor Name:** Printers Row LLC | |
|---|---|---|
| | **Creditor Name:** IUOE LOCAL 399 HEALTH & WELFARE<br>763 W. JACKSON BLVD.<br>CHICAGO, IL 60661 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/14/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Disallowed Per Order Dated 2/26/09 (Docket #232)

| Claim No: 95 | **Debtor Name:** Printers Row LLC | |
|---|---|---|
| | **Creditor Name:** IUOE LOCAL 399 HEALTH & WELFARE FUND<br>2260 S GROVE<br>CHICAGO, IL 60616 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>02/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $4,435.20 | |
| Priority | $8,736.00 | |
| **Total** | **$13,171.20** | |

**Description:**

**Remarks:** Amends claim #65

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

#### Judge EUGENE R. WEDOFF

| Claim No: 8 | **Debtor Name:** Printers Row LLC<br>**Creditor Name:** J SPARGO AND ASSOCIATES INC<br>ATTN: MICHELLE R MICHALSKI<br>11208 WAPLES MILL RD<br>STE 112<br>FAIRFAX, VA 22030 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>08/25/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $29,977.70 | |
| Priority | | |
| **Total** | **$29,977.70** | |

**Description:**

**Remarks:**

| Claim No: 16 | **Debtor Name:** Printers Row LLC<br>**Creditor Name:** J. SPARGO & ASSOCS.<br>11208 WAPLES MILL ROAD #112<br>FAIRFAX, VA 22030 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>09/30/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $29,977.70 | $0.00 |
| **Total** | **$29,977.70** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Disallowd per Order dated 2/25/09 (Dkt 236)

| Claim No: 96 | **Debtor Name:** Printers Row LLC<br>**Creditor Name:** JKH INVESTMENTS LLC<br>KORI M BAZANOS<br>100 W MONROE ST STE 2100<br>CHICAGO, IL 60603 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/30/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $325,000.00 | |
| Priority | $0.00 | |
| **Total** | **$325,000.00** | |

**Description:**

**Remarks:** Amends claim #76

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 76 | *Debtor Name:* **Printers Row LLC**<br><br>*Creditor Name:*   JKH INVESTMENTS, LLC<br>ARIEL WEISSBERG, ESQ<br>401 S LASALLE STREET, SUITE 403<br>CHICAGO, IL 60605 | | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | $0.00 |
| Unsecured | $325,000.00 | | $0.00 |
| Priority | $0.00 | | $0.00 |
| **Total** | **$325,000.00** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*      Amended by claim #96 | | | |

| Claim No: 97 | *Debtor Name:*   **Printers Row LLC**<br><br>*Creditor Name:*   JMK INVESTMENTS LLC<br>KORI M BAZANOS<br>100 W MONROE ST STE 2100<br>CHICAGO, IL 60603 | | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>04/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | |
| Unsecured | $582,753.00 | | |
| Priority | $0.00 | | |
| **Total** | **$582,753.00** | | |
| *Description:* | | | |
| *Remarks:*      Amends claim #80 | | | |

| Claim No: 80 | *Debtor Name:*   **Printers Row LLC**<br><br>*Creditor Name:*   JMK INVESTMENTS, LLC<br>C/O ARIEL WEISSBERG ESQ<br>401 S LASALLE STREET SUITE 403<br>CHICAGO, IL 60605 | | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | |
| Unsecured | $582,753.00 | | |
| Priority | $0.00 | | |
| **Total** | **$582,753.00** | | |
| *Description:* | | | |
| *Remarks:*      Amended by claim #97 | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 26 | **Debtor Name:** Printers Row LLC<br>**Creditor Name:** JOSH COFFMAN<br>7244 HILLSIDE AVE, APT 101<br>LOS ANGELES, CA 90046 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/14/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,985.00 | $0.00 |
| **Total** | **$1,985.00** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Disallowed per Order dated 2/25/2009 (Dkt. 226)

| Claim No: 25 | **Debtor Name:** Printers Row LLC<br>**Creditor Name:** JOSH COFFMAN<br>17250 W SUNSET BLVD APT 210<br>PACIFIC PLSDS, CA 90272-3000 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/14/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,985.00 | |
| Priority | $0.00 | |
| **Total** | **$1,985.00** | |

**Description:**

**Remarks:** Reclassified as General Unsecured per Order 7/7/2010 (Dkt #471)

| Claim No: 62 | **Debtor Name:** Printers Row LLC<br>**Creditor Name:** LBNA LERCH BATES NORTH AMERICA<br>8089 SOUTH LINCOLN, STE 300<br>LITTLETON, CO 80122 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,650.00 | |
| Priority | | |
| **Total** | **$1,650.00** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 08-17301 PRINTERS ROW, LLC
#### Judge EUGENE R. WEDOFF

| Claim No: 61 | Debtor Name:   Printers Row LLC | | Last Date to File Claims: | 11/17/08 |
|---|---|---|---|---|
| | Creditor Name:   LBNA LERCH BATES NORTH AMERICA | | Last Date to File (govt): | 12/30/08 |
| | 8089 SOUTH LINCOLN, STE 300 | | Filing Status: | |
| | LITTLETON, CO 80122 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 11/13/2008 | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,650.00 | $0.00 |
| **Total** | **$1,650.00** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Disallowed Per Order Dated 2/26/09 (Docket #230)

| Claim No: 12 | Debtor Name:   Printers Row LLC | | Last Date to File Claims: | 11/17/08 |
|---|---|---|---|---|
| | Creditor Name:   LIFE FITNESS | | Last Date to File (govt): | 12/30/08 |
| | ATTN: ALICIA CECCONE | | Filing Status: | |
| | 5100 N RIVER ROAD | | Docket Status: | |
| | SCHILLER PARK, IL 60176-1075 | | Late: | |

| Claim Date: 09/15/2008 | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,327.94 | |
| Priority | | |
| **Total** | **$6,327.94** | |

*Description:*

*Remarks:*

| Claim No: 6 | Debtor Name:   Printers Row LLC | | Last Date to File Claims: | 11/17/08 |
|---|---|---|---|---|
| | Creditor Name:   MCMASTER CARR SUPPLY | | Last Date to File (govt): | 12/30/08 |
| | PO BOX 7690 | | Filing Status: | |
| | CHICAGO, IL 60680-7690 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 08/12/2008 | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $296.59 | |
| Priority | $0.00 | |
| **Total** | **$296.59** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 31 | **Debtor Name:** **Printers Row LLC**<br>**Creditor Name:** MERCHANT CAPITAL SOURCE, LLC<br>CHRISTOPHER L BLANK, ESQ<br>4675 MACARTHUR COURT SUITE 550<br>ATTORNEY FOR MERCHANT CAPITAL SOURCE LLC<br>NEWPORT BEACH, CA 92660 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>10/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $80,000.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$80,000.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed per settlement 6/29/10 (Dkt # 465)

| Claim No: 38 | **Debtor Name:** **Printers Row LLC**<br>**Creditor Name:** MHJV LLC<br>JOHN P SIEGER<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>11/06/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $606,377.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$606,377.84** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Withdrawn Per Order Dated 7/8/2010 (Docket #470)

| Claim No: 92 | **Debtor Name:** **Printers Row LLC**<br>**Creditor Name:** MICHAEL JAHN<br>LOCATION SOLVERS<br>5482 WILSHIRE BLVD #161<br>LOS ANGELES, CA 90036 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>01/12/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $519.00 | |
| Priority | | |
| **Total** | **$519.00** | |

*Description:*

*Remarks:*

BNK01
BNK01107

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

**Claim No: 91**

*Debtor Name:* **Printers Row LLC**
*Creditor Name:* MIDWEST VERIZON WIRELESS
VERIZON WIRELESS
PO BOX 3397
BLOOMINGTON, IL 61701

*Last Date to File Claims:* 11/17/08
*Last Date to File (govt):* 12/30/08
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 10/31/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $213.45 | |
| Priority | $0.00 | |
| **Total** | **$213.45** | |

*Description:*

*Remarks:*

---

**Claim No: 88**

*Debtor Name:* **Printers Row LLC**
*Creditor Name:* MIRABELLA FOUNDATION
C/O MENDOZA ARIAS VALLE & CASTILLO
50TH ST & 74 BLDG ST GEORGES BANK & CO
10TH FLOOR
PANAMA CITY, PA

*Last Date to File Claims:* 11/17/08
*Last Date to File (govt):* 12/30/08
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/17/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,816,975.00 | $900,000.00 |
| Priority | | $0.00 |
| **Total** | **$13,816,975.00** | **$900,000.00** |

*Description:*

*Remarks:* Amends Claim No. 86; Allowed Per Order Dated 9/24/09 (Docket #340)

---

**Claim No: 86**

*Debtor Name:* **Printers Row LLC**
*Creditor Name:* MIRABELLA FOUNDATION
C/O MENDOZA, ARIAS VALLE & CASTILLO
50TH ST & 71 BLDG ST GEORGE BANK & CO
10TH FLOOR
PANAMA CITY PANAMA

*Last Date to File Claims:* 11/17/08
*Last Date to File (govt):* 12/30/08
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/17/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,816,975.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,816,975.00** | **$0.00** |

*Description:*

*Remarks:* Amended by claim #88; Disallowed Per Order Dated 4/23/09 (Docket #280)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 85 | Debtor Name: Printers Row LLC<br>Creditor Name: MIRABELLA FOUNDATION<br>C/O MENDOZZA ARIAS VALLE & CASTILLO<br>50TH ST & 74 BLDG ST GEORGES BANK & CO<br>10TH FLOOR<br>PANAMA CITY, PANAMA | Last Date to File Claims: 11/17/08<br>Last Date to File (govt): 12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:** 11/17/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $564,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$564,000.00** | **$0.00** |

*Description:*

*Remarks:* Amended by claim #87. Disallowed Per Order Dated 4/23/09 (Docket #280)

| Claim No: 87 | Debtor Name: Printers Row LLC<br>Creditor Name: MIRABELLA FOUNDATION<br>C/O MENDOZA, ARIAS, VALLE & CASTILLO<br>50TH ST & 74, BLDG ST GEORGES BANK & CO<br>10TH FLOOR<br>PANAMA CITY, PANAMA | Last Date to File Claims: 11/17/08<br>Last Date to File (govt): 12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:** 11/17/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $564,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$564,000.00** | **$0.00** |

*Description:*

*Remarks:* Amends claim #85. Disallowed Per Order Dated 9/24/09 (Docket #340)

| Claim No: 98 | Debtor Name: Printers Row LLC<br>Creditor Name: MSD DEVELOPMENT CO LLC<br>KORI M BAZANOS<br>100 W MONROE ST STE 2100<br>CHICAGO, IL 60603 | Last Date to File Claims: 11/17/08<br>Last Date to File (govt): 12/30/08<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:** 04/30/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $5,589.30 | |
| Priority | $0.00 | |
| **Total** | **$5,589.30** | |

*Description:*

*Remarks:* Amends claim #81

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

| Claim No: 81 | *Debtor Name:*   **Printers Row LLC**<br><br>*Creditor Name:*   MSD DEVELOPMENT CO, LLC<br>ARIEL WEISSBERG, ESQ<br>401 S LASALLE STREET SUITE 403<br>CHICAGO, IL 60605 | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $8,224.70 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$8,224.70** | **$0.00** |

*Description:*

*Remarks:*    Amended by claim #98

---

| Claim No: 4 | *Debtor Name:*   **Printers Row LLC**<br><br>*Creditor Name:*   PEOPLES GAS LIGHT & COKE CO<br>130 E RANDOLPH DR<br>CHICAGO, IL 60601 | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>08/09/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $25,900.92 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$25,900.92** | **$0.00** |

*Description:*

*Remarks:*    Disallowed Per Order Dated 2/26/09 (Docket #223)

---

| Claim No: 1 | *Debtor Name:*   **Printers Row LLC**<br><br>*Creditor Name:*   PLASTICARD-LOCKTECH INT'L<br>PO BOX 601553<br>CHARLOTTE, NC 28260-1553 | *Last Date to File Claims:*   11/17/08<br>*Last Date to File (govt):*   12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>08/05/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  |  |
| Unsecured | $487.73 |  |
| Priority |  |  |
| **Total** | **$487.73** |  |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

| **Claim No: 74** | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*  PREFERRED HOTEL GROUP INC<br>C/O LOEB & LOEB LLP<br>ATTN STANLEY F ORSZULA ESQ<br>321 NORTH CLARK ST STE 2300<br>CHICAGO, IL 60654 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $142,330.83 | |
| Priority | | |
| **Total** | **$142,330.83** | |

*Description:*

*Remarks:*

---

| **Claim No: 77** | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*   PRINTERS ROW INVESTORS LLC<br>ARIEL WEISSBERG ESQ<br>401 S LASALLE STREET SUITE 403<br>CHICAGO, IL 60605 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $642,808.67 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$642,808.67** | **$0.00** |

*Description:*

*Remarks:*      Disallowed Per Order Dated 108/09 (Docket #356)

---

| **Claim No: 78** | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*   PRINTERS ROW MANAGER LLC<br>ARIEL WEISSBERG ESQ<br>WEISSBERG & ASSOCIATES LTD<br>401 S LASALLE STREET SUITE 403<br>CHICAGO, IL 60605 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/14/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $701,547.92 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$701,547.92** | **$0.00** |

*Description:*

*Remarks:*      Disallowed Per Order Dated 10/8/09 (Docket #357)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| | | |
|---|---|---|
| **Claim No: 14** | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* ROAD REBEL<br>1747 HANCOCK ST STE A<br>SAN DIEGO, CA 92101-1130 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>09/29/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $5,019.70 | $0.00 |
| Priority | $4,844.50 | $0.00 |
| **Total** | **$9,864.20** | **$0.00** |

*Description:*

*Remarks:* Disallowed Per Order Dated 10/8/09 (Docket #354)

| | | |
|---|---|---|
| **Claim No: 18** | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* ROBERTS ENVIRONMENTAL CONTROL CORP.<br>ATTN: JAMES WASNIEWSKI<br>8500 W. 185TH STREET - SUITE B<br>TINLEY PARK, IL 60487 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>09/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $348.00 | $0.00 |
| **Total** | **$348.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed Per Order Dated 2/26/09 (Docket #234)

| | | |
|---|---|---|
| **Claim No: 17** | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* ROBERTS ENVIRONMENTAL CONTROL CORP.<br>ATTN: JAMES WASNIEWSKI<br>8500 W. 185TH STREET - SUITE B<br>TINLEY PARK, IL 60487 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>09/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $348.00 | |
| Priority | | |
| **Total** | **$348.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

| Claim No: 52 | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*  SECUNTAS SECURITY SERVICES USA INC<br>ATTN: JAIME BERGARA, CREDIT MGR<br>4330 PARK TERRACE DR<br>WESTLAKE VILLAGE, CA 91361 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/11/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,245.00 | |
| Priority | | |
| **Total** | **$16,245.00** | |

*Description:*

*Remarks:*

---

| Claim No: 35 | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*  SHAKMAN CONSTRUCTION<br>C/O SHAKMAN HOSPITALITY, LLC<br>2595 NW BOCA RATON BLVD<br>STE 200<br>BOCA RATON, FL 33431-6663 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/03/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,500.00 | |
| Priority | | |
| **Total** | **$14,500.00** | |

*Description:*

*Remarks:*

---

| Claim No: 84 | *Debtor Name:*  **Printers Row LLC**<br>*Creditor Name:*  SILVER GARVETT & HENKRI, P.A.<br>ARIEL WEISSBERG, ESQ<br>401 S LASALLE STREET SUITE 403<br>CHICAGO, IL 60605 | *Last Date to File Claims:*  11/17/08<br>*Last Date to File (govt):*  12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $80,605.79 | |
| Priority | $0.00 | |
| **Total** | **$80,605.79** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| | | |
|---|---|---|
| **Claim No: 75** | *Debtor Name:* **Printers Row LLC** <br> *Creditor Name:* SOBEL WESTEX <br> 2670 S WESTREN AVE <br> LAS VEGAS, NV 89109 | *Last Date to File Claims:* 11/17/08 <br> *Last Date to File (govt):* 12/30/08 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 11/17/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $45,213.95 | $0.00 |
| **Total** | **$45,213.95** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed Per Order Dated 2/26/09 (Docket #233)

| | | |
|---|---|---|
| **Claim No: 56** | *Debtor Name:* **Printers Row LLC** <br> *Creditor Name:* SUNGLASS MARBLE CO <br> 937 N ASHLAND AVE <br> 1ST FLOOR <br> CHICAGO, IL 60672 | *Last Date to File Claims:* 11/17/08 <br> *Last Date to File (govt):* 12/30/08 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 11/13/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,450.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$2,450.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 57** | *Debtor Name:* **Printers Row LLC** <br> *Creditor Name:* SUNGLOSS MARBLE CO <br> 937 N ASHLAND <br> CHICAGO, IL 60622 | *Last Date to File Claims:* 11/17/08 <br> *Last Date to File (govt):* 12/30/08 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 11/13/2008 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed per Order dated 2/25/2009 (Dkt. 229)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| | | |
|---|---|---|
| **Claim No: 33** | **Debtor Name:** Printers Row LLC<br><br>**Creditor Name:** TIG GLOBAL, LLC<br>C/O JENNER & BLOCK LLP<br>ATTN: JOSEPH A. SALTIEL<br>330 N WABASH<br>CHICAGO, IL 60611 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>10/22/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $26,000.00 | |
| Priority | | |
| **Total** | **$26,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 5** | **Debtor Name:** Printers Row LLC<br><br>**Creditor Name:** TRAVELCLICK<br>2193 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0021 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>08/08/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $44,566.06 | |
| Priority | | |
| **Total** | **$44,566.06** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 63** | **Debtor Name:** Printers Row LLC<br><br>**Creditor Name:** TRYTEN TECHNOLOGIES, INC.<br>1500-865 WEST GEORGIO STREET<br>VANCOUVER, BC CANADA B6C 358 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>11/13/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,897.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,897.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed Per Order Dated 2/26/09 (Docket #231)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

| Claim No: 64 | **Debtor Name:** Printers Row LLC<br>**Creditor Name:** TRYTEN TECHNOLOGIES, INC.<br>1500-865 WEST GEORGIO STREET<br>VANCOUVER, BC CANADA B6C 358 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/13/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7,897.00 | $0.00 |
| **Total** | **$7,897.00** | **$0.00** |

| | |
|---|---|
| *Description:* | Administrative - Please See Claim For Details. |
| *Remarks:* | Disallowed Per Order Dated 2/26/09 (Docket #231) |

---

| Claim No: 69 | **Debtor Name:** Printers Row LLC<br>**Creditor Name:** UNITED HERE NATIONAL RETIREMENT FUND<br>C/O LAURA FINNEGAN<br>BAUM SIGMAN AUERBACH & NEUMAN LTD<br>200 W ADAMS ST STE 2200<br>CHICAGO, IL 60606 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/17/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $25,183.26 | $31,363.48 |
| Priority | $11,512.48 | $7,400.88 |
| **Total** | **$36,695.74** | **$38,764.36** |

| | |
|---|---|
| *Description:* | |
| *Remarks:* | Allowed Per Order Dated 6/24/09 (Docket #296) |

---

| Claim No: 59 | **Debtor Name:** Printers Row LLC<br>**Creditor Name:** USA PARKING LLC<br>C/O CARLOS CASTILLO<br>8649 N LARMIE<br>SKOKIE, IL 60077 | **Last Date to File Claims:** 11/17/08<br>**Last Date to File (govt):** 12/30/08<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/12/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,989.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,989.00** | **$0.00** |

| | |
|---|---|
| *Description:* | |
| *Remarks:* | Disallowed Per Order Dated 4/23/09 (Docket #279) |

BNK01
BNK01107

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

---

**Claim No: 58**

*Debtor Name:* **Printers Row LLC**

*Creditor Name:* USA PARKING LLC
C/O CARLOS CASTILLO
8649 N LARMIE
SKOKIE, IL 60077

*Last Date to File Claims:* 11/17/08
*Last Date to File (govt):* 12/30/08
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed Per Order Dated 4/23/09 (Docket #279)

---

**Claim No: 90**

*Debtor Name:* **Printers Row LLC**

*Creditor Name:* USA PARKING LLC
C/O CARLOS CASTILLO
8649 N LARAMIE
SKOKIE, IL 60077

*Last Date to File Claims:* 11/17/08
*Last Date to File (govt):* 12/30/08
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed Per Order Dated 4/23/09 (Docket #279)

---

**Claim No: 72**

*Debtor Name:* **Printers Row LLC**

*Creditor Name:* USA PARKING LLC
C/O CARLOS CASTILLO
8649 N LARAMIE
SKOKIE, IL 60077

*Last Date to File Claims:* 11/17/08
*Last Date to File (govt):* 12/30/08
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/17/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,989.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,989.00** | **$0.00** |

*Description:*

*Remarks:* Disallowed Per Order Dated 9/24/09 (Docket #339)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 49 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* USA PARKING, LLC<br>C/O CARLOS CASTILLO<br>8649 N. LARAMIE<br>SKOKIE, IL 60077 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,070,000.00 | $400,000.00 |
| Priority | | $0.00 |
| **Total** | **$1,070,000.00** | **$400,000.00** |

*Description:*

*Remarks:*    Allowed Per Order Dated 9/24/09 (Docket #339)

| Claim No: 48 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* USA PARKING, LLC<br>C/O CARLOS CASTILLO<br>8649 N. LARAMIE<br>SKOKIE, IL 60077 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Disallowed Per Order Dated 4/23/09 (Docket #279)

| Claim No: 94 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* USA TODAY<br>P.O. BOX 79782<br>BALTIMORE, MD 21279 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,396.69 | |
| Priority | | |
| **Total** | **$2,396.69** | |

*Description:*

*Remarks:*

BNK01
BNK01107

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 08-17301 PRINTERS ROW, LLC

**Judge EUGENE R. WEDOFF**

| Claim No: 10 | *Debtor Name:* **Printers Row LLC**<br>*Creditor Name:* WASTE MANAGEMENT - RMC<br>2625 W GRANDVIEW ROAD<br>SUITE 150<br>PHOENIX, AZ 85023-3113 | *Last Date to File Claims:* 11/17/08<br>*Last Date to File (govt):* 12/30/08<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/26/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $2,456.08 | |
| Priority | $0.00 | |
| **Total** | **$2,456.08** | |

| *Description:* |
|---|
| *Remarks:* |